ALLEN MATKINS LECK GAMBLE
    MALLORY & NATSIS LLP
DAVID R. ZARO (BAR NO. 124334)
PETER A. GRIFFIN (BAR NO. 306201)
865 South Figueroa Street, Suite 2800
Los Angeles, California 90017-2543
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com
        pgriffin@allenmatkins.com

ALLEN MATKINS LECK GAMBLE
    MALLORY & NATSIS LLP
EDWARD G. FATES (BAR NO. 227809)
One America Plaza
600 West Broadway, 27th Floor
San Diego, California 92101-0903
Phone: (619) 233-1155
Fax: (619) 233-1158
E-Mail: tfates@allenmatkins.com

Attorneys for Receiver
THOMAS A. SEAMAN

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SOUTHERN DIVISION**

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>        Plaintiff,<br><br>        v.<br><br>EMILIO FRANCISCO; PDC CAPITAL GROUP, LLC; CAFFE PRIMO INTERNATIONAL, INC.; SAL ASSISTED LIVING, LP; SAL CARMICHAEL, LP; SAL CITRUS HEIGHTS, LP; SAL KERN CANYON, LP; SAL PHOENIX, LP; SAL WESTGATE, LP; SUMMERPLACE AT SARASOTA, LP; SUMMERPLACE AT CLEARWATER, LP; SUMMERPLACE AT CORRELL PALMS, LP; TRC TUCSON, LP; CLEAR CURRENTS WEST, LP; CAFFE PRIMO MANAGEMENT, LP; CAFFE PRIMO MANAGEMENT 102, LP; CAFFE PRIMO MANAGEMENT 103, LP; CAFFE PRIMO MANAGEMENT 104, LP; CAFFE PRIMO MANAGEMENT 105, LP; CAFFE PRIMO MANAGEMENT 106, LP; CAFFE PRIMO MANAGEMENT 107, LP; and CAFFE PRIMO MANAGEMENT 108, LP,<br>        Defendants. | Case No. 8:16-cv-02257-CJC-DFM<br><br>**TENTH INTERIM FEE APPLICATION OF THOMAS A. SEAMAN, COURT-APPOINTED RECEIVER, FOR PAYMENT OF FEES FOR MAY 1, 2019, THROUGH JULY 31, 2019**<br><br>Date:     October 28, 2019<br>Time:    1:30 p.m.<br>Ctrm:    7C<br>Judge:  Hon. Cormac J. Carney |

Thomas A. Seaman ("Receiver"), the Court-appointed receiver for the Defendant entities and their subsidiaries and affiliates (collectively, "Receivership Entities"), hereby submits this tenth interim application for approval and payment of fees and reimbursement of expenses ("Application").  This Application covers the period from May 1, 2019, through July 31, 2019 ("Tenth Application Period"), and seeks interim approval of $61,471.00 in fees and authorization to pay, on an interim basis, 90% of the fees incurred, or $55,323.90.  During the Tenth Application Period, the Receiver and his staff spent 346.4 hours executing the duties set forth in the Preliminary Injunction Against All Defendants entered on January 23, 2017 ("PI Order").

Since the inception of the receivership in January 2017, gross receipts to the estate are $16,733,582.36.  As of July 31, 2019, the Receiver was holding cash in the amount of $11,287,932.55.  By this Application, the Receiver seeks interim approval of $61,471.00 in fees incurred during the Tenth Application Period.  The fees were incurred at hourly rates ranging from $60 to $400 per hour, with a weighted average hourly rate of $177 per hour.  The Receiver seeks authority to pay 90% of this amount, or $55,323.90.

## I.    SCOPE OF RECEIVER'S WORK

The Receiver filed his Eleventh Interim Report on September 26, 2019 (Dkt. No. 371) ("Eleventh Report"), which provides a detailed accounting and narrative of the Receiver's activities during the Tenth Application Period.  As set forth in the Eleventh Report, the Receiver has made significant progress monetizing the assets of the Receivership Entities and otherwise disposing of the assets of the Receivership Entities for the benefit of investors and other claimants.  In particular, the Receiver concluded the Tucson TRC sale, managed the Richardson litigation, considered alternatives and held negotiations for the sale of the receivership estates' interests in Professional Loading Services, resolved claims objections, prepared proposed a plan of distribution, and worked on pre-receiver tax returns.

### A.   Receivership Accounting - Receipts and Disbursements

The Receiver's Eleventh Report provides a profit and loss statement, balance sheet and detailed general ledger, as well as a Standardized Fund Accounting Report ("SFAR") for the three-month period ending July 31, 2019.  During the Tenth Application Period, the Receiver recovered $602,005.76 which can be summarized as follows:

| Business Income | $ 599,870.34 |
|---|---|
| Interest Income | $    2,135.42 |
| Total | $ 602,005.76 __ |

The foregoing includes the proceeds on the sale of the Tucson TRC skilled nursing facility in the amount of $899,870.40, less the previous deposit of $300,000. There is a contingent liability of $150,000 associated with the sale for future Medicare audits for the next 18 months from the closing.  The Receiver was holding cash in the amount of $11,287,932.55 as of July 31, 2019.

## II.   SUMMARY OF RECEIVER'S FEES

Exhibit A provides a summary by timekeeper of the total fees for the Tenth Application Period of $61,471.00, as well as a detailed listing of every task performed by the Receiver or his agents.  The fees were incurred by month as follows:

| May 2019 | $  16,288.00 |
|---|---|
| June 2019 | $_12,940.50 |
| July 2019 | $  32,242.50 |
| Total | $  61,471.00 |

In order to reduce fees, the Receiver delegates work to lower priced employees of the Receiver at rates ranging from $60 to $210 per hour.  These employees worked 293.8 hours at an average hourly rate of $138, bringing the weighted average hourly rate to $177 per hour.  The Receiver recently increased his

rate from to $425 per hour.  In this matter, the Receiver discounted his normal hourly rate by $25 and is currently charging $400 to $375.  The Receiver also does not bill for the cost to prepare fee applications, and the entries are reflected as "No Charge" on the detailed bills.

## III.   SUMMARY OF CHARGES BY TASK

The following summarizes the charges listed in Exhibit A by category of fees:

| Task | Hours | Amount |
|------|-------|--------|
| Accounting and Reporting | 69.9 | $10,100.00 |
| Forensic Accounting | 14.4 | $1,503.00 |
| Investor Relations | 16.2 | $2,682.00 |
| Manage Business | 0.9 | $166.50 |
| Project Management | 113.5 | $20,285.50 |
| Receiver | 52.6 | $21,040.00 |
| Receivership Administration | 73.6 | $4,747.50 |
| Research Files | 3.4 | $629.00 |
| Sell Liquidate Assets | 1.9 | $317.50 |
| Total All Activities | 346.4 | $61,471.00 |

Accounting and Reporting.

This category covers accounting for receipts and disbursements of the receivership estate.  For the Tenth Application Period, 69.9 hours were spent on these tasks for a total of $10,100.  The average hourly rate was $144.

Forensic Accounting.

This category includes forensic accounting of the Receivership Entities' pre-receivership activities.  For the Tenth Application Period, 14.4 hours were spent on these tasks for a total of $1,503.  The average hourly rate was $104.

Investor relations.

This category includes responding to investor inquiries and maintaining the receivership website.  For the Tenth Application Period, 16.2 hours were spent on these tasks for a total of $2,682.  The average hourly rate was $166.

<u>Manage Business</u>.

This category includes managing any specific business entity of the receivership such as Professional Loading Services.  For the Tenth Application Period, .9 hours were spent on administering matters arising from terminating operations at a cost of $166.50.  The average hourly rate was $185.

<u>Project Management</u>.

In total, 113.5 hours were expended managing the affairs of the receivership estate for a total of $20,285.50, which equates to $179 per hour.  Tasks performed in this category include:

- Investigation and discovery
- Support EB-5 investor applications with USCIS
- Real estate management
- Asset recovery
- Monitoring Professional Loading Services, LLLP (aka Prograde)
- Supporting marketing and sale of real properties

<u>Receiver</u>.

This category is only used by the Receiver and includes work to manage the myriad requirements of the receivership estate as set forth in the scope of the Receiver's work above, including marketing and sale of assets, evaluation and renegotiation of debt, and overseeing forensic accounting.  During this Tenth Application Period, the Receiver devoted 52.6 hours to the receivership estate affairs.  The cost was $21,040 at the hourly rate of $400.

<u>Receivership Administration</u>.

The work is primarily comprised of document preservation and organization, and review of incoming mail, which provides invaluable clues to locating assets and other matters requiring the attention of the Receiver.  This category required 73.6 hours of time for a total of $4,747.50, or $65 per hour.

<u>Research Files</u>.

This category includes investigative work in reviewing accounting and other business records to locate assets and understand the business operations.  The hours worked were 3.4 for a total of $629, or $185 per hour.

<u>Sell/Liquidate Assets</u>.

This category includes work in preparing assets for sale, such as commissioning appraisals and retaining listing brokers, ordering title reports, preparing properties for sale, including cleaning and non-capital repairs, entertaining offers and negotiating sales, documenting sales, and administering escrows to conclude the sales.  The hours worked were 1.9 for a total of $317.50, or $167 per hour.

## IV.    PRIOR FEE APPLICATIONS

In his First Interim Fee Application, the Receiver sought approval of $297,672.50 in fees and an interim payment of 90%, or $267,905.20, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 103.  The Receiver's First Interim Fee Application was granted on September 25, 2017.  Dkt. No. 108.

In his Second Interim Fee Application, the Receiver sought approval of $170,094.00 in fees and an interim payment of 90%, or $153,084.60, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 145.  The Receiver's Second Interim Fee Application was granted January 23, 2018.  Dkt. No. 161.

In his Third Interim Fee Application, the Receiver sought approval of $232,682.50 in fees and an interim payment of 90%, or $209,414.25, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 195.  The Receiver's Third Interim Fee Application was granted March 9, 2018. Dkt. No. 204.

In his Fourth Interim Fee Application, the Receiver sought approval of $235,297.50 in fees and an interim payment of 90%, or $211,767.75, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 235.  The Receiver's Fourth Interim Fee Application was granted May 3, 2018. Dkt. No. 250.

In his Fifth Interim Fee Application, the Receiver sought approval of $124,121.00 in fees and an interim payment of 90%, or $111,708.90, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 269.  The Receiver's Fifth Interim Fee Application was granted July 5, 2018. Dkt. No. 276.

In his Sixth Interim Fee Application, the Receiver sought approval of $122,902.00 in fees and an interim payment of 90%, or $110,611.80, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 296.  The Receiver's Sixth Interim Fee Application was granted October 15, 2018.  Dkt. No. 305.

In his Seventh Interim Fee Application, the Receiver sought approval of $47,189.50 in fees and an interim payment of 90%, or $42,470.55, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 314.  The Receiver's Seventh Interim Fee Application was granted February 19, 2019.  Dkt. No. 319.

In his Eighth Interim Fee Application, the Receiver sought approval of $30,724.50 in fees and an interim payment of 90%, or $27,652.05, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt. No. 343.  The Receiver's Eighth Interim Fee Application was granted February 19, 2019.  Dkt. No. 354.

In his Ninth Interim Fee Application, the Receiver sought approval of $48,289.00 in fees and an interim payment of 90%, or $43,460.10, with the remaining 10% voluntarily held back until the conclusion of the receivership.  Dkt.

No. 357.  The Receiver's Ninth Interim Fee Application was granted July 9, 2019. Dkt. No. 362.

For the Tenth Application Period, the Receiver's fees are 10.2% of the gross receipts for the quarter.  Inception-to-date through July 31, 2019, the Receiver's fees total $1,370,443.50, or 8.2% of gross receipts.

## V.    THE FEES COSTS ARE REASONABLE AND SHOULD BE ALLOWED

"As a general rule, the expenses and fees of a receivership are a charge upon the property administered."  *Gaskill v. Gordon*, 27 F. 3d 248, 251 (7th Cir. 1994). These expenses include the fees and expenses of this Receiver and his professionals, including Allen Matkins.  Decisions regarding the timing and amount of an award of fees and costs to the Receiver and his Professionals are committed to the sound discretion of the Court.  *See SEC v. Elliot*, 953 F. 2d 1560, 1577 (11th Cir. 1992) (rev'd in part on other grounds, 998 F.2d 922 (11th Cir. 1993)).

In allowing fees, a court should consider "the time, labor and skill required, but not necessarily that actually expended, in the proper performance of the duties imposed by the court upon the receiver, the fair value of such time, labor and skill measured by conservative business standards, the degree of activity, integrity and dispatch with which the work is conducted and the result obtained."  *United States v. Code Prods. Corp.*, 362 F. 2d 669, 673 (3d Cir. 1966) (internal quotation marks omitted).  In practical terms, receiver and professional compensation thus ultimately rests upon the result of an equitable, multi-factor balancing test involving the "economy of administration, the burden that the estate may be able to bear, the amount of time required, although not necessarily expended, and the overall value of the services to the estate."  *In re Imperial 400 Nat'l, Inc.*, 432 F. 2d 232, 237 (3d Cir. 1970).  Regardless of how this balancing test is formulated, no single factor is determinative and "a reasonable fee is based [upon] all circumstances surrounding

the receivership." *SEC v. W.L. Moody & Co., Bankers (Unincorporated)*, 374 F. Supp. 465, 480 (S.D. Tex. 1974).

The TRO and PI Order confer on the Receiver substantial duties and powers, including to conduct such investigation and discovery as is necessary to locate and account for all receivership assets, take such action as is necessary and appropriate to assume control over and preserve receivership assets, and employ attorneys and others to investigate and, where appropriate, institute, pursue, and prosecute all claims and causes of action of whatever kind and nature. *See* TRO, Part IX; PI Order, Part IX.

The Receiver believes the rates and the total fees charged are reasonable in view of the challenges and circumstances encountered and respectfully requests an order approving the total fees submitted in the amount of $61,471.00 and ordering an interim payment of 90% of the fees incurred, or $55,323.90, from funds held by the Receiver.  Payment of the proposed 10% holdback will be sought at the conclusion of the receivership.

## VI.   CONCLUSION

The Receiver, therefore, respectfully requests the Court enter an Order:

1.      Approving the Receiver's fees, on an interim basis, of $61,471.00;

2.      Authorizing and directing the Receiver to pay himself 90% of approved fees, or $55,323.90, from the assets of the Receivership Entities; and

3.      For such other and further relief as the Court deems appropriate.

Dated:  September 26, 2019

By: _____
THOMAS A. SEAMAN
Receiver

Dated:  September 26, 2019

ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP

By:      */s/ Edward G. Fates*
_____
EDWARD G. FATES
Attorneys for Receiver
THOMAS A. SEAMAN

# EXHIBIT A

**Thomas Seaman, Receiver for PDC Capital Group LLC et al**
**Tenth Interim Fee Application**
**Summary of Fees**
**Summary By Timekeeper**
**May 1, 2019, through July 31, 2019**

| Thomas Seaman, Receiver | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 10.9 | $400.00 | $4,360.00 |
| Jun-19 | 12.7 | $400.00 | $5,080.00 |
| Jul-19 | 29.0 | $400.00 | $11,600.00 |
| Total | 52.6 | $400.00 | $21,040.00 |

| Alison Juroe, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 18.7 | $210.00 | $3,927.00 |
| Jun-19 | 4.5 | $210.00 | $945.00 |
| Jul-19 | 12.2 | $210.00 | $2,562.00 |
| Total | 35.4 | $210.00 | $7,434.00 |

| Darren Clevenger, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 12.4 | $185.00 | $2,294.00 |
| Jun-19 | 15.4 | $185.00 | $2,849.00 |
| Jul-19 | 46.4 | $185.00 | $8,584.00 |
| Total | 74.2 | $185.00 | $13,727.00 |

| Timothy McDonnell, Project Manager | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 19.3 | $165.00 | $3,184.50 |
| Jun-19 | 15.9 | $165.00 | $2,623.50 |
| Jul-19 | 20.5 | $165.00 | $3,382.50 |
| Total | 55.7 | $165.00 | $9,190.50 |

Thomas Seaman Company                       FeeApp10                              Summary By Timekeeper
                                                                                              Page 2 of 2

| Various Adminstrative Assistants | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 29.8 | $85.00 | $2,522.50 |
| Jun-19 | 15.9 | $91.00 | $1,443.00 |
| Jul-19 | 82.8 | $74.00 | $6,114.00 |
| Total | 128.5 | $78.00 | $10,079.50 |

| Total | Hours | Rate | Cost |
|---|---|---|---|
| May-19 | 91.1 | $179.00 | $16,288.00 |
| Jun-19 | 64.4 | $201.00 | $12,940.50 |
| Jul-19 | 190.9 | $169.00 | $32,242.50 |
| Total, Receiver and Agent hours | 346.4 | $177.00 | $61,471.00 |

### Thomas Seaman, Receiver for PDC Capital Group LLC et al
### Tenth Interim Fee Application
### Summary By Task
### May 1, 2019, through July 31, 2019

| Task | Hours | Rate | Amount |
|------|-------|------|--------|
| Accounting and Reporting | 69.9 | $144 | $10,100.00 |
| Forensic Accounting | 14.4 | $104 | $1,503.00 |
| Investor Relations | 16.2 | $166 | $2,682.00 |
| Manage Business | 0.9 | $185 | $166.50 |
| Project Management | 113.5 | $179 | $20,285.50 |
| Receiver | 52.6 | $400 | $21,040.00 |
| Receivership Administration | 73.6 | $65 | $4,747.50 |
| Research Files | 3.4 | $185 | $629.00 |
| Sell Liquidate Assets | 1.9 | $167 | $317.50 |
| Total All Activities | 346.4 | $177 | $61,471.00 |



Task Summary

Thomas Seaman Company                    FeeApp10                          Summary By Task
                                                                              Page 2 of 3

| Accounting and Reporting | Hours | Rate | Accounting and Reporting |
|---|---|---|---|
| May-19 | 26.0 | $172 | $4,473.00 |
| Jun-19 | 12.0 | $134 | $1,606.50 |
| Jul-19 | 31.9 | $126 | $4,020.50 |
| Total Accounting and Reporting | 69.9 | $144 | $10,100.00 |

| Forensic Accounting | Hours | Rate | Forensic Accounting |
|---|---|---|---|
| May-19 | 0.9 | $210 | $189.00 |
| Jun-19 | 4.8 | $99 | $475.00 |
| Jul-19 | 8.7 | $96 | $839.00 |
| Total Forensic Accounting | 14.4 | $104 | $1,503.00 |

| Investor Relations | Hours | Rate | Investor Relations |
|---|---|---|---|
| May-19 | 9.2 | $161 | $1,480.50 |
| Jun-19 | 3.8 | $184 | $699.00 |
| Jul-19 | 3.2 | $157 | $502.50 |
| Total Investor Relations | 16.2 | $166 | $2,682.00 |

| Manage Business | Hours | Rate | Manage Business |
|---|---|---|---|
| May-19 | 0.9 | $185 | $166.50 |
| Jun-19 | - | $0 | $0.00 |
| Jul-19 | - | $0 | $0.00 |
| Total Manage Business | 0.9 | $185 | $166.50 |

| Project Management | Hours | Rate | Project Management |
|---|---|---|---|
| May-19 | 19.3 | $176 | $3,405.00 |
| Jun-19 | 26.8 | $174 | $4,658.50 |
| Jul-19 | 67.4 | $181 | $12,222.00 |
| Total Project Management | 113.5 | $179 | $20,285.50 |

Thomas Seaman Company    FeeApp10    Summary By Task
Page 3 of 3

| Receiver | Hours | Rate | Receiver |
|---|---|---|---|
| May-19 | 10.9 | $400 | $4,360.00 |
| Jun-19 | 12.7 | $400 | $5,080.00 |
| Jul-19 | 29.0 | $400 | $11,600.00 |
| Total Receiver | 52.6 | $400 | $21,040.00 |

| Receivership Administration | Hours | Rate | Receivership Administration |
|---|---|---|---|
| May-19 | 19.8 | $75 | $1,487.50 |
| Jun-19 | 3.1 | $65 | $201.50 |
| Jul-19 | 50.7 | $60 | $3,058.50 |
| Total Receivership Administration | 73.6 | $65 | $4,747.50 |

| Research Files | Hours | Rate | Research Files |
|---|---|---|---|
| May-19 | 2.5 | $185 | $462.50 |
| Jun-19 | 0.9 | $185 | $166.50 |
| Jul-19 | - | $0 | $0.00 |
| Total Research Files | 3.4 | $185 | $629.00 |

| Sell/Liquidate Assets | Hours | Rate | Sell/Liquidate Assets |
|---|---|---|---|
| May-19 | 1.6 | $165 | $264.00 |
| Jun-19 | 0.3 | $178 | $53.50 |
| Jul-19 | - | $0 | $0.00 |
| Total Sell Liquidate Assets | 1.9 | $167 | $317.50 |

| Total All Activities | Hours | Rate | Total All Activities |
|---|---|---|---|
| May-19 | 91.1 | $179 | $16,288.00 |
| Jun-19 | 64.4 | $201 | $12,940.50 |
| Jul-19 | 190.9 | $169 | $32,242.50 |
| Total All Activities | 346.4 | $177 | $61,471.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 5/1/2019 | AJ | Accounting & Reporting<br>Call with Tom and David re SEC's accounting expert needing closing statements. | 0.10<br>210.00/hr | 21.00 |
| 5/2/2019 | AJ | Accounting & Reporting<br>Received direction from Tom re reports needed. | 0.10<br>210.00/hr | 21.00 |
| | AJ | Accounting & Reporting<br>Reconcile bank account, and confer with Matt re Brokerage account interest.  Download and save statements and notify Matt re same. | 0.40<br>210.00/hr | 84.00 |
| | AJ | Accounting & Reporting<br>Prepare and save reports in exhibits folder and print copy for Tom. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Accounting & Reporting<br>Call with Tom to discuss wire from Squire Patton Boggs, receive direction and make entry into Quickbooks. | 0.10<br>210.00/hr | 21.00 |
| | MRF | Accounting & Reporting<br>Met with Thomas Seaman and gathered banking documents for ProGrade accounts.  Discussed lack of communication with operator. Assisted with email re same. | 0.80<br>105.00/hr | 84.00 |
| | MRF | Accounting & Reporting<br>Updated accounting per instructions from Alison Juroe for upcoming report. | 0.40<br>105.00/hr | 42.00 |

SEC vs. PDC Capital

Page     2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2019 | MRF | Accounting & Reporting<br>Reviewed accounts payable, issued payments, and met with Thomas Seaman for approval.  Gave instructions to Bonnie Carver re sending payments.  Conferred with Thomas Seaman and updated accounting with Tucson sale proceeds received. | 1.10<br>105.00/hr | 115.50 |
| | MRF | Accounting & Reporting<br>Gained access and reviewed/audited financial data re ProGrade.  Met with Darren Clevenger to discuss findings.  Requested missing bank statements from company rep.  Meeting with Thomas Seaman re same.  Conferred with broker re insurance renewal. | 2.40<br>105.00/hr | 252.00 |
| 5/6/2019 | MRF | Accounting & Reporting<br>Gathered additional received financial data re Prograde and met with Thomas Seaman discuss financials, liquidation analysis, and prior communications.  Met with Sean C. re insurance renewal and conferred with Thomas Seaman re same.  Sent email re insurance down payment. | 2.60<br>105.00/hr | 273.00 |
| 5/8/2019 | MRF | Accounting & Reporting<br>Conferred with Sean Cummins re insurance down payment and processed payment. | 0.40<br>105.00/hr | 42.00 |
| 5/16/2019 | AJ | Accounting & Reporting<br>Confer with Tom re tax meeting. Review emails related to date and time. Save to calendar. | 0.20<br>210.00/hr | 42.00 |
| | AJ | Accounting & Reporting<br>Review subpoena records. Confer with Tim re items received and what is still outstanding. Review reports with data on same.  Review accounting records. | 1.00<br>210.00/hr | 210.00 |
| | AJ | Accounting & Reporting<br>Confer with Kim re Receiver's report, review exhibits and answer questions on accounting. | 0.20<br>210.00/hr | 42.00 |
| 5/20/2019 | AJ | Accounting & Reporting<br>Telephone call with Marion Hecht, CPA re tax work. | 0.60<br>210.00/hr | 126.00 |
| | AJ | Accounting & Reporting<br>Prepare for call on taxes. Locate, review and print info on entities, last filed returns, etc. | 1.20<br>210.00/hr | 252.00 |
| 5/21/2019 | AJ | Accounting & Reporting<br>Work on putting tax info together for accountants.  Emails with Clifford Larson re same. | 0.70<br>210.00/hr | 147.00 |
| 5/22/2019 | AJ | Accounting & Reporting<br>Work on getting tax records for the tax accountants. Update worksheet and locate last filed returns and save to folders. | 5.30<br>210.00/hr | 1,113.00 |

SEC vs. PDC Capital                                                                           Page      3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/23/2019 | AJ | Accounting & Reporting | | 3.70 | 777.00 |
| | | Continue to work on getting pre-receiver tax data ready for accountants. Confer with Tom re same. Call with Marion Hecht and emails with Ginger. Begin uploading records to Clifford Larson. | | 210.00/hr | |
| 5/24/2019 | AJ | Accounting & Reporting | | 1.90 | 399.00 |
| | | Call with Ginger. Continue to upload records to transfer to accountants. | | 210.00/hr | |
| 5/28/2019 | MRF | Accounting & Reporting | | 1.70 | 178.50 |
| | | Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval and gave instructions to Bonnie Carver re sending checks. | | 105.00/hr | |
| 5/30/2019 | AJ | Accounting & Reporting | | 0.20 | 42.00 |
| | | Review and respond to Ginger re index for tax records. | | 210.00/hr | |
| 5/31/2019 | AJ | Accounting & Reporting | | 0.70 | 147.00 |
| | | Review items needed to move taxes forward. Confer with Tom re form 56 and POA forms. Email Tim re same. Met with Tim and discuss entities, and provide direction. Confer with Tom re no asset entities. Email to Marion to request a call. | | 210.00/hr | |
| | | SUBTOTAL: | [ | 26.00 | 4,473.00] |
| | | Forensic Accounting | | | |
| 5/22/2019 | AJ | Forensic Accounting | | 0.50 | 105.00 |
| | | Confer with Heidi re records received from subpoenas and records still needed.  Reviewed worksheets and bank records. | | 210.00/hr | |
| 5/23/2019 | AJ | Forensic Accounting | | 0.30 | 63.00 |
| | | Confer with Heidi re subpoena records. Give direction re same. | | 210.00/hr | |
| 5/24/2019 | AJ | Forensic Accounting | | 0.10 | 21.00 |
| | | Confer with Heidi re subpoena records, discuss timing and priority. | | 210.00/hr | |
| | | SUBTOTAL: | [ | 0.90 | 189.00] |
| | | Investor Relations | | | |
| 5/14/2019 | AJ | Investor Relations | | 0.20 | 42.00 |
| | | Received email from broker re placement of one of our victims in new project.  Confer with Tom re same. | | 210.00/hr | |
| 5/24/2019 | TM | Investor Relations | | 1.60 | 264.00 |
| | | Prepared document translation page for Heidi. Loaded Receiver's Report to website and sent emails to subscribers. | | 165.00/hr | |

SEC vs. PDC Capital                                                                                      Page       4

|            |    |                                                                                                                                              | Hrs/Rate        | Amount    |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------|-----------------|-----------|
| 5/25/2019  | TM | Investor Relations<br>Made translation page for Heidi re fee applications.                                                                     | 1.00<br>165.00/hr | 165.00    |
| 5/27/2019  | TM | Investor Relations<br>Posted English page to website with TSC fee app. Prepared code for Chinese version.                                      | 1.00<br>165.00/hr | 165.00    |
| 5/28/2019  | TM | Investor Relations<br>Reviewed when Wells Fargo was noticed. Checked reports and spreadsheets. Printed for Alison. Discussed with her and reviewed Order. | 1.50<br>165.00/hr | 247.50    |
| 5/29/2019  | HG | Investor Relations<br>Translate Receiver's 8th Fee Application from English into Chinese.                                                      | 0.60<br>80.00/hr  | 48.00     |
|            | TM | Investor Relations<br>Received errata to fee app, prepared translation page for Heidi, posted to English page, then Chinese page in English. Corrected errors. Sent email to Tom re errata. | 1.70<br>165.00/hr | 280.50    |
| 5/30/2019  | TM | Investor Relations<br>Email from Alison re subscriber wanting to use different email address. Several attempts, re-started program a couple of times. Changed and sent recent emails to him. | 0.50<br>165.00/hr | 82.50     |
|            | AJ | Investor Relations<br>Review email and forward to Tim related to online notices.                                                               | 0.10<br>210.00/hr | 21.00     |
| 5/31/2019  | TM | Investor Relations<br>Posted order to website. Made translation page for Heidi.                                                                | 1.00<br>165.00/hr | 165.00    |

|    |            |    |                                                                                                                                              |       |            |
|    | SUBTOTAL:  |    |                                                                                                                                              | [   9.20 | 1,480.50] |

Manage Business

| 5/3/2019   | DC | Manage Business<br>Worked on insurance issues for ProLoading.                                                                                  | 0.90<br>185.00/hr | 166.50    |

|    | SUBTOTAL:  |    |                                                                                                                                              | [   0.90 | 166.50]   |

Project Management

| 5/1/2019   | TM | Project Management<br>Call to Christine Hughes re our documents are in order and discussed if Tom will need to sign anything else. Discussed buyer's problems with need for new lease document. | 0.20<br>165.00/hr | 33.00     |
|            | DC | Project Management<br>Handled issue with creditor for Caffe Primo in Santa Monica. Researched prior communication and had call with landlord. Met with Matthew Flahive for additional information and had additional call with | 0.90<br>185.00/hr | 166.50    |

SEC vs. PDC Capital                                                                            Page        5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | creditor. Sent docs from Pacer regarding disposition of assets. |  |  |
| 5/2/2019 | TM | Project Management<br>Direction from Tom re accounts to freeze. Call to bank and got info on where to send. Texts from Darren re accounts. | 0.80<br>165.00/hr | 132.00 |
|  | DC | Project Management<br>Had call with Sean from ProGrade after Receiver sent email regarding communication issues and lack of information.  After call, scanned and sent recent insurance info. | 0.60<br>185.00/hr | 111.00 |
| 5/3/2019 | DC | Project Management<br>Met regarding insurance renewal for ProLoading. Reached out to broker re renewal; directed Matthew Flahive re payment. | 0.30<br>185.00/hr | 55.50 |
|  | TM | Project Management<br>Checked with Darren re no need to freeze accounts. | 0.10<br>165.00/hr | 16.50 |
|  | DC | Project Management<br>Reviewed banking documents for ProLoading with Matthew Flahive and prepped information for Receiver for meeting. | 1.10<br>185.00/hr | 203.50 |
| 5/6/2019 | DC | Project Management<br>Prepare underlying backup for Receiver to negotiate sale of asset. | 1.20<br>185.00/hr | 222.00 |
|  | DC | Project Management<br>Met briefly with Sean Cummins in office. Received update from Receiver in meeting. | 0.40<br>185.00/hr | 74.00 |
|  | AJ | Project Management<br>Meet with SEC accounting expert. Provided access to documents and records. | 0.20<br>210.00/hr | 42.00 |
|  | AJ | Project Management<br>Email SEC attorney details on Fox's new venture.  Emails with IT re providing SEC access to electronic files. | 0.40<br>210.00/hr | 84.00 |
|  | AJ | Project Management<br>Print accounting report for Tom. | 0.10<br>210.00/hr | 21.00 |
| 5/7/2019 | DC | Project Management<br>Received email from investor victim for Tucson. Sent response. | 0.30<br>185.00/hr | 55.50 |
| 5/15/2019 | TM | Project Management<br>Checked PACER for documents. Downloaded many documents. | 1.00<br>165.00/hr | 165.00 |
|  | TM | Project Management<br>Call from Tom re recent reports filed in case. Checked Pacer documents and confirmed. | 0.10<br>165.00/hr | 16.50 |
|  | DC | Project Management<br>Trained Kimberly regarding investor Matrix.  Logged into USCIS website to review WAC numbers for case updates.  Made updates in | 2.40<br>185.00/hr | 444.00 |

SEC vs. PDC Capital                                                                                 Page      6

|            |     |                                                                                                          | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------|----------|--------|
|            |     | master spreadsheet and updated Matrix for upcoming report.                                               |          |        |
| 5/16/2019  | TM  | Project Management<br>Call from Alison re document requests. Reviewed with her.                           | 0.80<br>165.00/hr | 132.00 |
| 5/22/2019  | DC  | Project Management<br>Responded to multiple emails from investor. Provided documents and looped Heidi into the conversation for better clarification and translation. | 0.70<br>185.00/hr | 129.50 |
|            | TM  | Project Management<br>Questions from Heidi re bank accounts we have received.                             | 0.10<br>165.00/hr | 16.50 |
| 5/23/2019  | AJ  | Project Management<br>Work with Dan on getting files copied to drive for SEC.                             | 0.20<br>210.00/hr | 42.00 |
|            | TM  | Project Management<br>Email from Heidi re bank records to get. Reviewed.                                  | 0.50<br>165.00/hr | 82.50 |
|            | DC  | Project Management<br>Download recently filed documents off Pacer for Receiver's files and for posting on receivership website. | 0.30<br>185.00/hr | 55.50 |
| 5/24/2019  | TM  | Project Management<br>Downloaded filed documents.                                                         | 0.50<br>165.00/hr | 82.50 |
|            | TM  | Project Management<br>Discussed items to request from bank with Heidi.                                    | 0.30<br>165.00/hr | 49.50 |
| 5/28/2019  | TM  | Project Management<br>Made letters requesting bank records and sent.                                      | 2.00<br>165.00/hr | 330.00 |
| 5/31/2019  | TM  | Project Management<br>Email from Alison re Form 56's. Got info from her and copied spreadsheet for entities to get Form 56's. | 3.00<br>165.00/hr | 495.00 |
|            | DC  | Project Management<br>Logged into USCIS website to research and update case status for investors and updated Matrix for Receiver's report. | 0.80<br>185.00/hr | 148.00 |

|            | SUBTOTAL: | [ | 19.30 | 3,405.00] |
|---|---|---|---|---|

Receiver

| 5/1/2019 | TAS | Receiver<br>Deal with closing issues.                                                                       | 0.30<br>400.00/hr | 120.00 |
|----------|-----|------------------------------------------------------------------------------------------------------------|----------|--------|
|          | TAS | Receiver<br>Telephone call with David Zaro re information needed for SEC forensic experts.                  | 0.30<br>400.00/hr | 120.00 |

Exhibit A, Page 21

SEC vs. PDC Capital                                                                                Page        7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2019 | TAS | Receiver<br>Respond Debbie Hall re items needed for contract to sell Tucson. | 0.20<br>400.00/hr | 80.00 |
|  | TAS | Receiver<br>Call with Alison Juroe re:Squire Patton Boggs. | 0.10<br>400.00/hr | 40.00 |
|  | TAS | Receiver<br>Meeting with Matthew Flahive re: banking documents for ProGrade accounts. | 0.80<br>400.00/hr | 320.00 |
|  | TAS | Receiver<br>Met with Tim McDonnell re: which accounts to freeze. | 0.20<br>400.00/hr | 80.00 |
| 5/3/2019 | TAS | Receiver<br>Met with Matthew Flahive re: approval of accounts receivable and accounts payable. | 0.20<br>400.00/hr | 80.00 |
| 5/6/2019 | TAS | Receiver<br>Prepare for meeting with Sean Cummins at Prograde, financials, prior correspondence, Partnership Agreement, etc. | 1.20<br>400.00/hr | 480.00 |
|  | TAS | Receiver<br>Meet with Sean Cummins re potential sale, courses of action available to Receiver. | 1.20<br>400.00/hr | 480.00 |
|  | TAS | Receiver<br>Met with Matthew Flahive re: additional ProGrade financial data received. | 0.40<br>400.00/hr | 160.00 |
| 5/13/2019 | TAS | Receiver<br>Travel time at 50% of time to  LA for hearing. | 0.60<br>400.00/hr | 240.00 |
|  | TAS | Receiver<br>Attend Richard MSJ hearing, claims objection hearing. | 1.50<br>400.00/hr | 600.00 |
| 5/15/2019 | TAS | Receiver<br>Travel time at 50% of time to  LA to Irvine. | 0.60<br>400.00/hr | 240.00 |
|  | TAS | Receiver<br>Prepare narrative for fee application. | 1.50<br>400.00/hr | 600.00 |
| 5/16/2019 | TAS | Receiver<br>Assist paralegal with accounting input to report. | 0.30<br>400.00/hr | 120.00 |
| 5/17/2019 | TAS | Receiver<br>Met with Tim McDonnell re: direction to send exhibits to Ted Fates. | 0.10<br>400.00/hr | 40.00 |

SEC vs. PDC Capital

Page    8

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/20/2019 | TAS | Receiver<br>Telephone call with Marion Hecht, CPA re tax work. | 0.60<br>400.00/hr | 240.00 |
| 5/23/2019 | TAS | Receiver<br>Conference with Alison Juroe re: pre-receiver tax data preparations. | 0.40<br>400.00/hr | 160.00 |
| 5/28/2019 | TAS | Receiver<br>Met with Matthew Flahive re: approval of accounts payable. | 0.20<br>400.00/hr | 80.00 |
| 5/31/2019 | TAS | Receiver<br>Conference with Alison Juroe re:form 56 and POA forms. | 0.20<br>400.00/hr | 80.00 |
| | | SUBTOTAL: | [    10.90 | 4,360.00] |
| | | Receivership Administration | | |
| 5/3/2019 | BC | Receivership Administration<br>Prepared checks for mailing to creditors. | 0.10<br>70.00/hr | 7.00 |
| 5/15/2019 | KW | Receivership Administration<br>Trained with Tom for PDC Receiver's report edits. | 0.70<br>65.00/hr | 45.50 |
| 5/16/2019 | KW | Receivership Administration<br>Worked on PDC Receiver's report edits. | 4.20<br>65.00/hr | 273.00 |
| 5/17/2019 | KW | Receivership Administration<br>Worked on PDC Receiver's report edits. | 1.20<br>65.00/hr | 78.00 |
| 5/22/2019 | HG | Receivership Administration<br>Check the received bank documents after requesting. Prepare the revised Missing Bank Accounts List. | 7.10<br>80.00/hr | 568.00 |
| 5/23/2019 | HG | Receivership Administration<br>Prepare the revised Missing Bank Accounts List. | 6.10<br>80.00/hr | 488.00 |
| 5/31/2019 | BC | Receivership Administration<br>Prepared checks for mailing. | 0.40<br>70.00/hr | 28.00 |
| | | SUBTOTAL: | [    19.80 | 1,487.50] |
| | | Research files | | |
| 5/2/2019 | DC | Research files<br>Researched documents for meeting with Receiver about ProGrade. Met with Matthew Flahive and reviwed financial reports. Researched and reviewed prior emails and gathered additional documents for meeting. | 1.40<br>185.00/hr | 259.00 |
| 5/6/2019 | DC | Research files<br>Research documents to prepare Receiver for meeting with general partner of ProLoading asset. | 1.10<br>185.00/hr | 203.50 |

SEC vs. PDC Capital                                                                          Page      9

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | | [     2.50 | 462.50] |

Sell Property/Liquidate Assets

| 5/1/2019 TM | Sell Property/Liquidate Assets<br>Calls to escrow re Tucson property. Exchanged contact info and discussed status of sale. We will probably record tomorrow due to Buyer mistake re funds and need to have a new signature block on the notarized documents. Alerted Tom to change of date. Saved revised documents. | 0.50<br>165.00/hr | 82.50 |
| 5/2/2019 TM | Sell Property/Liquidate Assets<br>Email to Hughes re closing status. Received reply re same. Call from same, discussed closing. Discussed with Tom and got word to authorize closing. | 0.90<br>165.00/hr | 148.50 |
| 5/3/2019 TM | Sell Property/Liquidate Assets<br>Call from Hall re confirmation. Emails from escrow. Checked with Matt re wire transfer and verified it came in. Emails re same. Received recent title endorsement and saved and printed. | 0.20<br>165.00/hr | 33.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| SUBTOTAL: | | [     1.60 | 264.00] |
| For professional services rendered | | 91.10 | $16,288.00 |
| Balance due | | | $16,288.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** |  |  |  |
| 5/6/2019 TM | Accounting & Reporting<br>Worked on fee app spreadsheet and searched for problem with charts. | 0.70<br>165.00/hr | NO CHARGE |
| 5/7/2019 TM | Accounting & Reporting<br>Worked on fee app input timeslips info into narrative. | 2.00<br>165.00/hr | NO CHARGE |
| 5/9/2019 TM | Accounting & Reporting<br>Finished fee app work on PDC, entered timeslip info into narrative, printed and made pdfs of summary documents. Made pdf of timeslips for exhibits and gave to Tom. | 1.50<br>165.00/hr | NO CHARGE |
| 5/15/2019 TM | Accounting & Reporting<br>Call from Tom re error in application. Researched and found timeslip in wrong task. Made exhibits and inserted. | 1.30<br>165.00/hr | NO CHARGE |
| 5/17/2019 TM | Accounting & Reporting<br>Direction from Tom to send exhibits to Fates, did so with request for Word document. Received and made changes to three items, saved and sent back. | 0.50<br>165.00/hr | NO CHARGE |
| 5/25/2019 TM | Accounting & Reporting<br>Review of attorneys' fee app, email to Fates with question re numbers. | 1.00<br>165.00/hr | NO CHARGE |

SEC vs. PDC Capital

Page     2

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2019 | TM | Accounting & Reporting<br>Email to Fates re fee app. | 0.10<br>165.00/hr | NO CHARGE |
| | SUBTOTAL: | | [       7.10 | 0.00] |
| | For professional services rendered | | 7.10 | $0.00 |
| | Balance due | | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Accounting & Reporting | | | |
| 6/3/2019 | AJ | Accounting & Reporting<br>Emails with accounting firm to set up call re taxes. | 0.10<br>210.00/hr | 21.00 |
| 6/5/2019 | AJ | Accounting & Reporting<br>Call with Tom and Marion and team re PDC taxes. | 1.10<br>210.00/hr | 231.00 |
| | AJ | Accounting & Reporting<br>Work on taxes. Gather information for accountants, etc. | 1.60<br>210.00/hr | 336.00 |
| 6/11/2019 | AJ | Accounting & Reporting<br>Reconcile bank accounts for April and May. | 0.20<br>210.00/hr | 42.00 |
| 6/12/2019 | MRF | Accounting & Reporting<br>Processed accounts payable checks per instructions from Receiver. | 0.40<br>105.00/hr | 42.00 |
| 6/13/2019 | AJ | Accounting & Reporting<br>Call with Ted regarding filing and accounting error. Allen Matkins with send a check, provide Ted with payee info. | 0.10<br>210.00/hr | 21.00 |
| 6/18/2019 | MRF | Accounting & Reporting<br>Gathered available information and met with Darren Clevenger to discuss inventory & asset values per bookkeeping. | 1.30<br>105.00/hr | 136.50 |
| | AJ | Accounting & Reporting<br>Confer with Tom re reports. | 0.10<br>210.00/hr | 21.00 |
| 6/19/2019 | MRF | Accounting & Reporting<br>Reviewed additional documents received re inventory & assets for ProLoading.  Met with Darren Clevenger to discuss same.  Attempted | 1.40<br>105.00/hr | 147.00 |

SEC vs. PDC Capital                                                                                Page      2

|            |     |                                                                                        | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------|----------|--------|
|            |     | to access company's accounting records, but encountered error. Emailed admin re access error. |          |        |
| 6/20/2019  | MRF | Accounting & Reporting<br>Worked with ProLoading employee to gain access to accounting software to review inventory count. | 0.70<br>105.00/hr | 73.50 |
| 6/24/2019  | MRF | Accounting & Reporting<br>Additional emails with ProLoading staff re accounting access. | 0.40<br>105.00/hr | 42.00 |
| 6/25/2019  | MRF | Accounting & Reporting<br>Received instructions from Receiver and processed wire transfer to IT consultants. | 0.40<br>105.00/hr | 42.00 |
| 6/26/2019  | MRF | Accounting & Reporting<br>Gained access to accounting software and ran financials + inventory reports.  Printed/emailed reports to Thomas Seaman.  Exported report to excel and met with Darren to discuss inventory values. | 2.20<br>105.00/hr | 231.00 |
| 6/27/2019  | MRF | Accounting & Reporting<br>Continued to review inventory spreadsheets and met with Darren Clevenger to discuss inventory items with $0 value.  Recalculated numbers and discussed valuation with Darren. | 1.90<br>105.00/hr | 199.50 |
| 6/28/2019  | AJ  | Accounting & Reporting<br>Review email from Tom re engagement letter. Execute and email to Ginger as directed. | 0.10<br>210.00/hr | 21.00 |
|            |     | SUBTOTAL:                                                                               | [    12.00 | 1,606.50] |

### Forensic Accounting

|            |     |                                                                                        | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------|----------|--------|
| 6/4/2019   | HG  | Forensic Accounting<br>Check the statements and the data in Quickbooks for account ending in 2007 and 1004 from American Express. Input data into Quickbooks. | 4.10<br>80.00/hr | 328.00 |
|            | AJ  | Forensic Accounting<br>Review subpoena records received.                               | 0.40<br>210.00/hr | 84.00 |
| 6/26/2019  | AJ  | Forensic Accounting<br>Review subpoena records received. Confer with Kim and give direction re same. Discuss with Heidi. | 0.30<br>210.00/hr | 63.00 |
|            |     | SUBTOTAL:                                                                               | [     4.80 | 475.00] |

### Investor Relations

|            |     |                                                                                        | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------|----------|--------|
| 6/10/2019  | DC  | Investor Relations<br>Received email from investor. Researched and sent additional documents. | 0.30<br>185.00/hr | 55.50 |

SEC vs. PDC Capital                                                                                          Page       3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2019 | DC | **Investor Relations**<br>Logged into MyUSCIS website and searched out current status for investors previously listed as "Unknown" or "Pending", updated matrix for Receiver's next report. | 1.10<br>185.00/hr | 203.50 |
| 6/14/2019 | DC | **Investor Relations**<br>Met with Phoenix investor who came to the office to discuss status of project with new owner and provided sale documents. | 0.80<br>185.00/hr | 148.00 |
| 6/18/2019 | TM | **Investor Relations**<br>Question from Darren re settlement of Phoenix property. Searched records and files for order. | 0.20<br>165.00/hr | 33.00 |
| 6/20/2019 | DC | **Investor Relations**<br>Reviewed additional documents sent by investor regarding new plans for project. Reviewed, researched and  responded with additional documents. | 1.40<br>185.00/hr | 259.00 |
|  |  | SUBTOTAL: | [      3.80 | 699.00] |
|  |  | Project Management |  |  |
| 6/3/2019 | AJ | **Project Management**<br>Received invoice from AMEX for subpoena processing, review and forward to Matt for payment. | 0.10<br>210.00/hr | 21.00 |
| 6/4/2019 | DC | **Project Management**<br>Briefly met with Receiver to discuss how to proceed with ProLoading sale.  Had call with broker.  Searched for then sent copy of appraisal as well as inventory valuation. Had follow up call to answer additional questions. | 0.90<br>185.00/hr | 166.50 |
| 6/5/2019 | DC | **Project Management**<br>Download recently filed documents off Pacer for Receiver's files and for posting on receivership website. | 0.20<br>185.00/hr | 37.00 |
| 6/6/2019 | TM | **Project Management**<br>Delivered document request info to bank. | 0.30<br>165.00/hr | 49.50 |
| 6/7/2019 | TM | **Project Management**<br>Delivered documents to banks re requests. | 1.40<br>165.00/hr | 231.00 |
| 6/10/2019 | TM | **Project Management**<br>Work on form 56's. Email to Fates, received reply re same. Updated template form. | 0.50<br>165.00/hr | 82.50 |

SEC vs. PDC Capital

Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2019 | TM | Project Management<br>Call from Tom and found orders of sales of assets and emailed to him. | 0.20<br>165.00/hr | 33.00 |
| | TM | Project Management<br>Made pdfs of Form 56's. | 1.70<br>165.00/hr | 280.50 |
| 6/12/2019 | TM | Project Management<br>Call with tax preparer. Emails to and from same, edits to Form 56's. | 2.00<br>165.00/hr | 330.00 |
| | DC | Project Management<br>Had issues with machine that sends investor notifications.  Worked with Heidi and IT to fix. | 0.30<br>185.00/hr | 55.50 |
| 6/13/2019 | TM | Project Management<br>Worked on POA forms, email to accountants. | 2.10<br>165.00/hr | 346.50 |
| 6/14/2019 | TM | Project Management<br>Email from accountants and edits to all Form 56's. Email to and from Fates re appropriate case number to use for form. | 2.00<br>165.00/hr | 330.00 |
| 6/15/2019 | TM | Project Management<br>Edits to POA forms. | 0.50<br>165.00/hr | 82.50 |
| 6/17/2019 | DC | Project Management<br>Researched files for list of equipment and inventory from appraisal company and auction company.  Reviewed appraisal prior to Receiver's appraisal. Sent emails to auction company and facility manager re inventory. | 0.60<br>185.00/hr | 111.00 |
| | DC | Project Management<br>Worked on insurance issues with ProLoading re product liability and certs. | 0.80<br>185.00/hr | 148.00 |
| 6/18/2019 | TM | Project Management<br>Review of status of requests to banks for more info and documents. | 1.00<br>165.00/hr | 165.00 |
| | DC | Project Management<br>Received email and had call from appraiser for Inland Empire property. Researched information and sent documents. | 1.20<br>185.00/hr | 222.00 |
| 6/19/2019 | TM | Project Management<br>Downloaded numerous items of Pacer documents. | 0.20<br>165.00/hr | 33.00 |
| | TM | Project Management<br>Review and calls to banks re document requests. | 0.30<br>165.00/hr | 49.50 |
| | TM | Project Management<br>Review and calls to banks re document requests. Email from BofA and replied re timeline to produce documents. | 2.00<br>165.00/hr | 330.00 |
| | DC | Project Management<br>Received documents from investors for Phoenix.  Reviewed and responded after meeting with Receiver to discuss what information to | 1.70<br>185.00/hr | 314.50 |

Exhibit A, Page 30

SEC vs. PDC Capital

Page     5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | share.  Researched information re sale documents and compared to what investor victim sent. | | |
| 6/19/2019 | AJ | Project Management<br>Call with David re documents provided to SEC. | 0.20<br>210.00/hr | 42.00 |
| 6/20/2019 | TM | Project Management<br>Call from fence company re Fair Oaks, reminded them it was taken over by the buyer. | 0.10<br>165.00/hr | 16.50 |
| | DC | Project Management<br>Worked on issues related to document and Quickbooks access.  Met with Matthew Flahive re reports. | 1.20<br>185.00/hr | 222.00 |
| 6/24/2019 | DC | Project Management<br>Fixed issues with access and met with Matthew Flahive re specific reports re inventory and fixed assets for Pro Loading. | 0.70<br>185.00/hr | 129.50 |
| | AJ | Project Management<br>Confer with Tom and Ted re BRG bill vs. fee app. | 0.20<br>210.00/hr | 42.00 |
| 6/25/2019 | TM | Project Management<br>Email from BofA re items requested. Replied. | 0.20<br>165.00/hr | 33.00 |
| 6/26/2019 | DC | Project Management<br>Researched ProLoading information for Receiver. | 0.60<br>185.00/hr | 111.00 |
| | TM | Project Management<br>Received bank documents and checked which items came in this batch. | 1.10<br>165.00/hr | 181.50 |
| 6/27/2019 | DC | Project Management<br>Received and reviewed inventory reports sent by third party and compared to inventory reports in accounting. Reviewed spreadsheet and updated values in blank fields to get proper valuation.  Created table to show new inventory amounts based on minimal value of items previously showing no unit value. Used .1,.2,.3c as values to show impact on overall inventory value. | 1.30<br>185.00/hr | 240.50 |
| | DC | Project Management<br>Researched large inventory sale by ProLoading made pre-receiver. Researched purchaser and relayed information to Matthew Flahive. | 1.20<br>185.00/hr | 222.00 |
| | | SUBTOTAL: | [          26.80 | 4,658.50] |

Receiver

| 6/5/2019 | TAS | Receiver<br>Conference call with tax accountants re returns to file and scope of assignment. | 0.90<br>400.00/hr | 360.00 |

SEC vs. PDC Capital

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2019 | TAS | Receiver<br>Review and edit tax accountant's engagement letter. | 0.30<br>400.00/hr | 120.00 |
| 6/6/2019 | TAS | Receiver<br>Direct Matt re treasury management. | 0.20<br>400.00/hr | 80.00 |
| 6/8/2019 | TAS | Receiver<br>Call with Tim McDonnell re: instructions on when to begin next fee app. | 0.10<br>400.00/hr | 40.00 |
| 6/11/2019 | TAS | Receiver<br>Telephone call with George Klaybourne re status of receivership and potential resolution. | 1.10<br>400.00/hr | 440.00 |
| | TAS | Receiver<br>Brief Darren on Prograde call. | 0.30<br>400.00/hr | 120.00 |
| | TAS | Receiver<br>Review emails from Pam Roberts re Dycora referring pre-receiver vendors to receiver, consider reply. | 0.40<br>400.00/hr | 160.00 |
| | TAS | Receiver<br>Prepare letter to Sante re Tucson and Phoenix. | 0.50<br>400.00/hr | 200.00 |
| | TAS | Receiver<br>Call with Tim McDonnell re: orders of sales of assets. | 0.20<br>400.00/hr | 80.00 |
| 6/12/2019 | TAS | Receiver<br>Telephone call with David Zaro re Prograde and possible disposition plan. | 0.50<br>400.00/hr | 200.00 |
| | TAS | Receiver<br>Confer with Darren re Prograde disposition idea, need for inventory and asset list. | 0.30<br>400.00/hr | 120.00 |
| 6/14/2019 | TAS | Receiver<br>Telephone call with George Klaybourne re potential sale and reorganization. | 0.70<br>400.00/hr | 280.00 |
| | TAS | Receiver<br>Met with Tim McDonnell re: direction to complete fee app. | 0.10<br>400.00/hr | 40.00 |
| 6/17/2019 | TAS | Receiver<br>Prepare SFAR. | 0.60<br>400.00/hr | 240.00 |
| | TAS | Receiver<br>Telephone call with George Klaybourne re potential acquisition. | 0.80<br>400.00/hr | 320.00 |
| 6/18/2019 | TAS | Receiver<br>Assist Darren with Phoenix investor wanting to put more money in, review docs, refer to buyer and provide copy of notice we gave at the | 0.30<br>400.00/hr | 120.00 |

SEC vs. PDC Capital                                                                                        Page      7

|            |     |                                                                                          | Hrs/Rate   | Amount    |
|------------|-----|------------------------------------------------------------------------------------------|------------|-----------|
|            |     | time.                                                                                    |            |           |
| 6/18/2019  | TAS | Receiver<br>Prepare tenth report, send draft counsel with financial statements.          | 2.10<br>400.00/hr | 840.00 |
|            | TAS | Receiver<br>Telephone call with David Zaro re Prograde matter.                           | 0.50<br>400.00/hr | 200.00 |
|            | TAS | Receiver<br>Conference with Alison Juroe re: reports.                                    | 0.10<br>400.00/hr | 40.00 |
| 6/19/2019  | TAS | Receiver<br>Review quarterly report per counsel.                                        | 0.30<br>400.00/hr | 120.00 |
|            | TAS | Receiver<br>Email to Tim McDonnell re: fee app information needed.                       | 0.10<br>400.00/hr | 40.00 |
| 6/24/2019  | TAS | Receiver<br>Conference with Alison Juroe and Ted Fates re: BRG bill vs. fee app.         | 0.20<br>400.00/hr | 80.00 |
| 6/26/2019  | TAS | Receiver<br>Conference call  re Prograde.                                                | 0.90<br>400.00/hr | 360.00 |
|            | TAS | Receiver<br>Confer with Darren and Matt re Prograde.                                     | 0.40<br>400.00/hr | 160.00 |
| 6/28/2019  | TAS | Receiver<br>Review Clifton Larsen engagement letter, direct re execution and return.     | 0.20<br>400.00/hr | 80.00 |
|            | TAS | Receiver<br>Review Proloading inventory data points, emails re same.                     | 0.50<br>400.00/hr | 200.00 |
|            | TAS | Receiver<br>Email to Alison Juroe re: engagement letter.                                 | 0.10<br>400.00/hr | 40.00 |
|            |     | SUBTOTAL:                                                                                | [      12.70 | 5,080.00] |

Receivership Administration

|            |    |                                                                                          | Hrs/Rate  | Amount   |
|------------|----|------------------------------------------------------------------------------------------|-----------|----------|
| 6/3/2019   | KW | Receivership Administration<br>Downloaded and saved latest Amex records produced by discovery. | 0.60<br>65.00/hr | 39.00 |
| 6/13/2019  | KW | Receivership Administration<br>Data entry per Tom.                                        | 2.10<br>65.00/hr | 136.50 |
| 6/17/2019  | KW | Receivership Administration<br>Sent package for Tom to David Zaro.                        | 0.40<br>65.00/hr | 26.00 |
|            |    | SUBTOTAL:                                                                                 | [       3.10 | 201.50] |

Exhibit A, Page 33

SEC vs. PDC Capital                                                                                      Page      8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

Research files

| 6/27/2019 DC | Research files<br>Researched ATF taxes re ProLoading. Reviewed email from<br>Receiver. Met with Matthew Flahive re any payments from<br>Quickbooks. | 0.90<br>185.00/hr | 166.50 |

SUBTOTAL:                                                                          [      0.90          166.50]

Sell Property/Liquidate Assets

| 6/5/2019 DC | Sell Property/Liquidate Assets<br>Read and responded to email regarding asset in Montana. | 0.20<br>185.00/hr | 37.00 |
| 6/20/2019 TM | Sell Property/Liquidate Assets<br>Email from Wohl re Montana property. Discussed with Darren. | 0.10<br>165.00/hr | 16.50 |

SUBTOTAL:                                                                          [      0.30           53.50]

For professional services rendered                                        64.40      $12,940.50

Balance due                                                                                    $12,940.50

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 6/8/2019 TM | Accounting & Reporting<br>Call from Tom to begin next fee app. Preparing fee app spreadsheets, checked for any timeslips which were mislabeled. | 2.00<br>165.00/hr | NO CHARGE |
| 6/9/2019 TM | Accounting & Reporting<br>Checked timeslips for spelling, correct tasks, clarity. Ran spreadsheet for Tom, email to same. | 2.50<br>165.00/hr | NO CHARGE |
| 6/14/2019 TM | Accounting & Reporting<br>Direction from Tom to complete the fee app. Requested SFAR. | 0.10<br>165.00/hr | NO CHARGE |
| 6/15/2019 TM | Accounting & Reporting<br>Checked timeslips, entered onto spreadsheet. | 3.00<br>165.00/hr | NO CHARGE |
| 6/19/2019 TM | Accounting & Reporting<br>Email from Tom re need for info for fee app. Looked up info and sent to him. | 0.20<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [        7.80 | 0.00] |
| **Receiver** | | | |
| 6/17/2019 TAS | Receiver<br>Prepare narrative for fee application 9. | 1.10<br>400.00/hr | NO CHARGE |
| SUBTOTAL: | | [        1.10 | 0.00] |

Exhibit A, Page 35

SEC vs. PDC Capital

Page     2

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 8.90 | $0.00 |
| | | |
| Balance due | | $0.00 |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Accounting & Reporting** | | |
| 7/2/2019 | MRF | Accounting & Reporting<br>Reviewed vendor invoices and processed accounts payable.  Met with Thomas Seaman for approval of payments and gave instructions to Bonnie Carver re mailing checks.  Deposited payments received and entered to accounting. | 1.70<br>105.00/hr | 178.50 |
| 7/8/2019 | MRF | Accounting & Reporting<br>Re-issued vendor check to proper payee. | 0.30<br>105.00/hr | 31.50 |
| 7/9/2019 | AJ | Accounting & Reporting<br>Review information needed for taxes. Review pre-receiver Quickbooks and forensic accounting. Confer with Matt re tax notices received. Give direction to Kim re same. | 1.00<br>210.00/hr | 210.00 |
| | MRF | Accounting & Reporting<br>Processed vendor check per Receiver's instructions. | 0.30<br>105.00/hr | 31.50 |
| 7/10/2019 | MRF | Accounting & Reporting<br>Printed financial statements and cost information for Thomas Seaman per his instructions. | 0.30<br>105.00/hr | 31.50 |
| 7/12/2019 | DC | Accounting & Reporting<br>Received request from Receiver to look up specific items in forensic accounting and export and format reports.  Sent files to Receiver; confirmed receipt. | 0.80<br>185.00/hr | 148.00 |

SEC vs. PDC Capital                                                                                          Page      2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2019 | HG | Accounting & Reporting<br>File the documents from Bank of America in PDC folder. | 4.70<br>80.00/hr | 376.00 |
| 7/18/2019 | AJ | Accounting & Reporting<br>Review tax notices, etc for accountants. Confer with Kim and give direction re same. | 0.40<br>210.00/hr | 84.00 |
| 7/22/2019 | MRF | Accounting & Reporting<br>For upcoming takeover, prepared financial information re bank accounts, inventory and other financial documents needed. Requested documents from ProLoading staff re same. Went over details with Thomas Seaman and follow up conversation with Darren Clevenger re items to take. Prepared flash drive with relevant documents and information. | 3.80<br>105.00/hr | 399.00 |
|  | MRF | Accounting & Reporting<br>Met with Darren Clevenger to discuss strategy re ProLoading takeover. Provided insight re accounts receivable, bank accounts, and Quickbooks access. | 0.60<br>105.00/hr | 63.00 |
|  | AJ | Accounting & Reporting<br>Review email and vm from Ted re to CP 104 FTB hold. Review records in pubdocs, and confer with Matt re same. Calls with Ted and Matt to discuss resolution. | 0.70<br>210.00/hr | 147.00 |
| 7/23/2019 | MRF | Accounting & Reporting<br>Call with legal counsel re CP 104 liquor license sales. Gathered documents re same and entity info for contacting the FTB. | 0.80<br>105.00/hr | 84.00 |
|  | MRF | Accounting & Reporting<br>Received request from Darren and forwarded ProLoading info for accessing servers. | 0.60<br>105.00/hr | 63.00 |
|  | AJ | Accounting & Reporting<br>Review tax notices and work on getting info for tax accountants. | 1.20<br>210.00/hr | 252.00 |
| 7/24/2019 | MRF | Accounting & Reporting<br>Call with Franchise Tax Board re CP 104 liquor license hold. Noted details of tax hold and discussed remediation options. Email to legal counsel re same. | 1.60<br>105.00/hr | 168.00 |
|  | MRF | Accounting & Reporting<br>Forwarded additional info re ProLoading takeover requested by Darren Clevenger. Forwarded info to alarm monitoring company and filled out new contact sheet for Receiver and staff. Confirmed documents submitted and clarified certain info. | 1.80<br>105.00/hr | 189.00 |
|  | AJ | Accounting & Reporting<br>Calls and email to the FTB re CP 104 outstanding amounts owed, claim not filed, etc. Calls and emails with Ted and Matt re same. | 0.80<br>210.00/hr | 168.00 |

SEC vs. PDC Capital

Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2019 | MRF | Accounting & Reporting<br>Conferred with Thomas Seaman re ProLoading takeover and processed wire transfer for final payroll funding.  Reviewed info & bank accounts with merchant deposits then forwarded info to Darren Clevenger.  Discussed filing of final payroll tax returns. | 0.70<br>105.00/hr | 73.50 |
| | AJ | Accounting & Reporting<br>Calls and emails with the FTB re CP 104 outstanding amounts owed, send orders on claims filed, and discuss why claim not filed for LLC, etc. Calls and emails with Ted and Matt re same. | 1.70<br>210.00/hr | 357.00 |
| 7/26/2019 | MRF | Accounting & Reporting<br>Met with Darren Clevenger re ProLoading takeover and pending items to be on the lookout for.  Reviewed status update from onsite rep and responded with my information as well as dealing with payables. Reviewed accounting details re utilities, insurance, and other expenses to preserve the asset.  Additional discussion with Darren re final payroll tax returns and copies of same.  Contacted vendor re payment of forklift repairs. | 2.80<br>105.00/hr | 294.00 |
| | AJ | Accounting & Reporting<br>Follow up emails with the FTB, calls with FTB Ted, etc. | 0.40<br>210.00/hr | 84.00 |
| 7/29/2019 | MRF | Accounting & Reporting<br>Completed credit card payment form to schedule forklift repairs and provided instructions re quotes for both machines.  Reviewed details re customer payments received and checking against accounts receivable.  Attempted to restore Quickbooks backup, but did not have correct software version.  Inquired re restoring remote access to computer. | 2.60<br>105.00/hr | 273.00 |
| 7/31/2019 | AJ | Accounting & Reporting<br>Review accounting and call Matt re Caffe Primo operating company records needed for taxes. Work on getting info on dates needed for financials, etc. | 0.70<br>210.00/hr | 147.00 |
| | MRF | Accounting & Reporting<br>Reviewed checks received from ProLoading and discussed depositing with Thomas Seaman.  Met with Darren re inventory and tasks completed by vendor.  Met with Thomas Seaman re landscaping and forklift repair quotes.  Received approval re landscaping estimate and processed check. | 1.60<br>105.00/hr | 168.00 |
| | | SUBTOTAL: | [     31.90 | 4,020.50] |
| | | Forensic Accounting | | |
| 7/8/2019 | AJ | Forensic Accounting<br>Review records received from bank. Give instruction to Kim re downloading same.  Confer with Tim re letter from Wells Fargo re | 0.30<br>210.00/hr | 63.00 |

SEC vs. PDC Capital                                                                                    Page     4

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | records request. |  |  |
| 7/9/2019 | AJ | Forensic Accounting<br>Review documents, and give direction to Heidi re subpoena records received. | 0.20<br>210.00/hr | 42.00 |
| 7/12/2019 | HG | Forensic Accounting<br>Prepare and print PDC Capital  P&L report. | 0.30<br>80.00/hr | 24.00 |
| 7/15/2019 | HG | Forensic Accounting<br>Compare the documents requested from the bank with Excel List. Input requested data into Quickbooks. | 7.30<br>80.00/hr | 584.00 |
|  | AJ | Forensic Accounting<br>Confer with Heidi re forensic accounting. | 0.40<br>210.00/hr | 84.00 |
| 7/17/2019 | AJ | Forensic Accounting<br>Confer with Heidi re progress on subpoena records received. | 0.10<br>210.00/hr | 21.00 |
| 7/19/2019 | AJ | Forensic Accounting<br>Review notice from Chase that they need more time to respond to subpoena. | 0.10<br>210.00/hr | 21.00 |
|  |  | SUBTOTAL: | [       8.70 | 839.00] |

Investor Relations

| 7/2/2019 | HG | Investor Relations<br>Translate Ninth Interim Fee Application of the Receiver and Receiver's Tenth Report from English into Chinese. | 0.30<br>80.00/hr | 24.00 |
|---|---|---|---|---|
|  | TM | Investor Relations<br>Email from attorney with fee apps to post to website. Downloaded, made translation page for Heidi, posted to English page. Posted to Chinese page, sent email to subscribers. | 2.50<br>165.00/hr | 412.50 |
| 7/24/2019 | TM | Investor Relations<br>Sorted emails of case into proper folders for archiving. Highlighted items requiring work re website. | 0.40<br>165.00/hr | 66.00 |
|  |  | SUBTOTAL: | [       3.20 | 502.50] |

Project Management

| 7/3/2019 | TM | Project Management<br>Call from Chase re document request. Discussed which account info is requested for last page of request and another account. | 0.10<br>165.00/hr | 16.50 |
|---|---|---|---|---|

SEC vs. PDC Capital                                                                            Page      5

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2019 | TM | Project Management<br>Reviewed status of bank records requests. Call from banks. | 0.50<br>165.00/hr | 82.50 |
| 7/5/2019 | DC | Project Management<br>Read and responded to multiple emails re Pro Loading and inventory.<br>Worked on inventory spreadsheet adjustments. | 0.80<br>185.00/hr | 148.00 |
|  | DC | Project Management<br>Download recently filed documents off Pacer for Receiver's files and<br>for posting on receivership website. | 0.20<br>185.00/hr | 37.00 |
|  | TM | Project Management<br>Received BofA records and gave to Alison. Searched for bank records<br>in pubdocs. | 1.00<br>165.00/hr | 165.00 |
| 7/8/2019 | TM | Project Management<br>Review of bank records to find documents still required. Searches<br>through pubdocs. Edits to spreadsheets. | 4.00<br>165.00/hr | 660.00 |
| 7/9/2019 | AJ | Project Management<br>Organize and file records and documents. | 0.20<br>210.00/hr | 42.00 |
|  | AJ | Project Management<br>Organize and file records and documents. | 0.10<br>210.00/hr | 21.00 |
| 7/10/2019 | DC | Project Management<br>Worked with claims processors to optimize emailed files to speed<br>printing process | 0.60<br>185.00/hr | 111.00 |
|  | AJ | Project Management<br>Reviewed email from David related to Tucson investors. Forward to<br>Kim to provide answer. | 0.10<br>210.00/hr | 21.00 |
| 7/11/2019 | TM | Project Management<br>Downloaded documents from PACER. | 0.20<br>165.00/hr | 33.00 |
|  | AJ | Project Management<br>Review email from John at SEC. | 0.10<br>210.00/hr | 21.00 |
| 7/12/2019 | AJ | Project Management<br>Call with Tom re SEC request. Call with Heidi and give direction re<br>report needed. Review emails re same. Follow up calls with Heidi and<br>Tom re accounting report and sending it to John. | 1.00<br>210.00/hr | 210.00 |
| 7/15/2019 | DC | Project Management<br>Read and responded to emails re ProLoading. | 0.20<br>185.00/hr | 37.00 |
|  | TM | Project Management<br>Checked PACER for new documents. | 0.10<br>165.00/hr | 16.50 |
|  | TM | Project Management<br>Discussion with Heidi re items which came in for requests for<br>documentation. | 0.10<br>165.00/hr | 16.50 |

Exhibit A, Page 41

SEC vs. PDC Capital                                                                            Page      6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/15/2019 | AJ | Project Management<br>Confer with Kim re creditor notice. | 0.20<br>210.00/hr | 42.00 |
| 7/16/2019 | DC | Project Management<br>Researched and put together documents for ProLoading for Receiver's call with potential buyer. | 0.60<br>185.00/hr | 111.00 |
|  | TM | Project Management<br>Checked PACER for documents. | 0.10<br>165.00/hr | 16.50 |
| 7/18/2019 | TM | Project Management<br>Checked PACER for documents. | 0.10<br>165.00/hr | 16.50 |
| 7/22/2019 | DC | Project Management<br>Worked out all logistics for Montana trip to ProLoading for myself and the Receiver. | 0.90<br>185.00/hr | 166.50 |
|  | TM | Project Management<br>Checked PACER for documents. | 0.10<br>165.00/hr | 16.50 |
|  | DC | Project Management<br>Met with Receiver to prep for inventory and shut down. | 0.50<br>185.00/hr | 92.50 |
| 7/23/2019 | DC | Project Management<br>Travel time at 50% of time to Stevensville, Montana. | 4.00<br>185.00/hr | 740.00 |
|  | DC | Project Management<br>With Receiver, met with employees of ProLoading and Steve O'Toole re inventory. | 2.20<br>185.00/hr | 407.00 |
|  | DC | Project Management<br>Met with Receiver and Steve O'Toole re next day's activities. | 1.80<br>185.00/hr | 333.00 |
| 7/24/2019 | TM | Project Management<br>Email from Tom re putting utilities in name of Receiver for Montana property. Call to utilties company and discussed need to establish service. Told to send documents demonstrating control of the Property. Search for all documents. Started letter to utility. | 1.40<br>165.00/hr | 231.00 |
|  | TM | Project Management<br>Call from police in Montana and gave them Tom's phone number re dispute. Text to Tom. | 0.10<br>165.00/hr | 16.50 |
|  | DC | Project Management<br>Travel time from Missoula to Stevensville at 50%. | 0.40<br>185.00/hr | 74.00 |
|  | DC | Project Management<br>With Receiver, met with staff re inventory. Took notes of details after Receiver's call with Sean. Discussed options with Receiver and helped facilitate shutdown and layoff. | 7.00<br>185.00/hr | 1,295.00 |

SEC vs. PDC Capital

Page     7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2019 | DC | Project Management<br>Travel time to take Receiver to airport and head back to facility billed at half. | 1.00<br>185.00/hr | 185.00 |
| | DC | Project Management<br>Spent remainder of evening at facility working on inventory items.  Met with Sheriff and deputies to explain that I was not trespassing. | 3.40<br>185.00/hr | 629.00 |
| 7/25/2019 | TM | Project Management<br>Discussed police discussion with Tom re Montana. | 0.10<br>165.00/hr | 16.50 |
| | AJ | Project Management<br>Review email from Jason Parsons at Cornerstone re records needed. | 0.10<br>210.00/hr | 21.00 |
| | DC | Project Management<br>Travel time at 50% of time from Stevensville, Montana back to Orange County. | 4.00<br>185.00/hr | 740.00 |
| | DC | Project Management<br>Wrote letter authorizing Steve's access to property to use with authorities and printed at hotel. | 0.90<br>185.00/hr | 166.50 |
| | DC | Project Management<br>Spent full day at facility working on inventory, handing out final checks, and supervising employees' removal of personal items from storage. Made copies of important files and ran reports in Quickbooks and insured that remote access was working. | 8.00<br>185.00/hr | 1,480.00 |
| 7/26/2019 | TM | Project Management<br>Discussed info needed for the utility with Darren and Matthew for ammo factory. Search for documents to present to utility. | 0.70<br>165.00/hr | 115.50 |
| | TM | Project Management<br>Edits to bank info spreadsheet and sent renewed request to Griffin re missing records. | 1.00<br>165.00/hr | 165.00 |
| | DC | Project Management<br>Uploaded and catalogued all photos taken during takeover of ProLoading this week.  Scanned paperwork originals to folders and label accordingly. | 3.10<br>185.00/hr | 573.50 |
| | DC | Project Management<br>Read and responded to multiple emails from inventory contractor at location including receiving and reviewing text updates, additional photos, and initial review of progress on inventory spreadsheet. | 0.80<br>185.00/hr | 148.00 |
| 7/29/2019 | DC | Project Management<br>Reviewed and responded to multiple emailed questions from inventory person on site. | 0.30<br>185.00/hr | 55.50 |
| | DC | Project Management<br>Worked on restoring backups and reviewing and moving digital files taken from location, confirming they are not corrupted files, and | 1.20<br>185.00/hr | 222.00 |

SEC vs. PDC Capital

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | copying to server. | | |
| 7/29/2019 | TM | Project Management<br>Received emails with materials from document request. Reviewed to see if items were what was requested. | 2.70<br>165.00/hr | 445.50 |
| | DC | Project Management<br>Reviewed updated items on inventory list, compared to initial file and confirmed changes and sent additional instruction regarding storage units. | 0.40<br>185.00/hr | 74.00 |
| | AJ | Project Management<br>Calls and emails with Ted re liquor license issue for CP 104. Confer with Matthew re same. | 0.40<br>210.00/hr | 84.00 |
| 7/30/2019 | TM | Project Management<br>Request from Alison to find initial paperwork on original acquisition of Sarasota property. | 2.00<br>165.00/hr | 330.00 |
| | DC | Project Management<br>Reviewed updates to inventory and quotes for additional services. Called locally to compare pricing. Sent multiple texts and emails and reviewed and added to responses. | 0.80<br>185.00/hr | 148.00 |
| | DC | Project Management<br>Received and responded to additional emails from employees at ProLoading including consultant performing inventory. | 0.40<br>185.00/hr | 74.00 |
| 7/31/2019 | AJ | Project Management<br>Confer with Tim and Julia re records needed for SEC's expert witness. Give instruction to Julia on saving the records to a folder. Review records in binders with Tim to locate missing PSA. Search paper files as well as online files for same. Upload records to cloud and email to Jean-Philippe a link to the requested records that were able to be located. | 2.00<br>210.00/hr | 420.00 |
| | TM | Project Management<br>Search for documents related to Sarasota purchase. Made scans of items that Alison requested. | 3.30<br>165.00/hr | 544.50 |
| | DC | Project Management<br>Received, reviewed and responded to multiple emails on topics involving Quickbooks access, forklift repairs, environmental cleanup proposal and weed abatement proposals. Gave direction re inventory priorities.  Used exports from Quickbooks from Montana site and reviewed various sorting options. Input filters and hid certain columns and created additional columns to retain historical numbers to compare to newly adjusted, and accurate inventory numbers. Input additional columns to calculate high, medium and low values. Confirmed understanding with contractor onsite. | 1.10<br>185.00/hr | 203.50 |

SEC vs. PDC Capital

Page   9

| | | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|---|
| 7/31/2019 | DC | Project Management<br>Met with Matthew Flahive to discuss results of Montana trio and ProLoading shut down and next steps. Reviewed inventory sheet with him as well as list of possible repairs that will be given a yes or no answer depending on Receiver's position. Discussed options for gaining access to Quickbooks if remote access is not fixed. | | | 0.60<br>185.00/hr | 111.00 |
| | DC | Project Management<br>Received email forwarded by Receiver regarding two investors and request to verify information.  Reviewed on USCIS, searched email and check and confirmed status on master spreadsheet and status matrix.  Updated Receiver. | | | 0.40<br>185.00/hr | 74.00 |
| | SUBTOTAL: | | | [ | 67.40 | 12,222.00] |

Receiver

| | | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2019 | TAS | Receiver<br>Met with Matthew Flahive re: vendor invoices and accounts payable. | | | 0.20<br>400.00/hr | 80.00 |
| 7/10/2019 | TAS | Receiver<br>Telephone call with David Zaro re proposed plan of distribution, review draft of same. | | | 0.50<br>400.00/hr | 200.00 |
| | TAS | Receiver<br>Telephone call with David Zaro re Prograde. | | | 0.60<br>400.00/hr | 240.00 |
| | TAS | Receiver<br>Review and append plan of distribution. | | | 2.20<br>400.00/hr | 880.00 |
| | TAS | Receiver<br>Email to Tim McDonnell re: request for spreadsheet on previous fee apps and holdbacks. | | | 0.10<br>400.00/hr | 40.00 |
| 7/12/2019 | TAS | Receiver<br>Call with Alison Juroe re: SEC request. | | | 0.20<br>400.00/hr | 80.00 |
| | TAS | Receiver<br>Follow up call with Alison Juroe re: accounting report and sending. | | | 0.10<br>400.00/hr | 40.00 |
| 7/15/2019 | TAS | Receiver<br>Calls and emails with prospective bidder. | | | 0.30<br>400.00/hr | 120.00 |
| 7/17/2019 | TAS | Receiver<br>Telephone call with counsel and prospective buyer. | | | 0.60<br>400.00/hr | 240.00 |
| | TAS | Receiver<br>Follow up call with counsel re Prograde and next steps. | | | 0.50<br>400.00/hr | 200.00 |
| 7/19/2019 | TAS | Receiver<br>Telephone call with Jacob Shaeffer re concerns over Blueprint press release, review same, prepare suggested re-issue. | | | 0.90<br>400.00/hr | 360.00 |

SEC vs. PDC Capital                                                                              Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2019 | TAS | Receiver<br>Confer with Darren in preparation for inventory and shut down. | 0.50<br>400.00/hr | 200.00 |
| 7/23/2019 | TAS | Receiver<br>Travel time at 50% of time to  Stevensville, Montana. | 4.00<br>400.00/hr | 1,600.00 |
|  | TAS | Receiver<br>Meet with employees and Steve O'Toole re inventory. | 2.20<br>400.00/hr | 880.00 |
|  | TAS | Receiver<br>Meet with Darren and Steve re planning for next day. | 1.80<br>400.00/hr | 720.00 |
| 7/24/2019 | TAS | Receiver<br>Travel time at 50% of time to  Missoula to Stevensville. | 0.40<br>400.00/hr | 160.00 |
|  | TAS | Receiver<br>Meet with staff re inventory. Telephone call with Sean re sale, federal excise taxes are unpaid, need to shut down in view of same, lay-off employees, severance pay, possible sale structure and court approval; secure facility. | 7.00<br>400.00/hr | 2,800.00 |
|  | TAS | Receiver<br>Travel time at 50% of time to  Missoula to Orange County. | 3.40<br>400.00/hr | 1,360.00 |
|  | TAS | Receiver<br>Email to Tim McDonnell re: putting utilities Receiver's name for Montana property. | 0.10<br>400.00/hr | 40.00 |
| 7/25/2019 | TAS | Receiver<br>Conference with Matthew Flahive re: ProLoading takeover. | 0.60<br>400.00/hr | 240.00 |
|  | TAS | Receiver<br>Meeting with Tim McDonnell re: Montana police discussion. | 0.10<br>400.00/hr | 40.00 |
| 7/31/2019 | TAS | Receiver<br>Review and revise distribution plan and motion. | 1.40<br>400.00/hr | 560.00 |
|  | TAS | Receiver<br>Review draft inventory report. Telephone call with Steve re same, direct re concluding. | 0.70<br>400.00/hr | 280.00 |
|  | TAS | Receiver<br>Meet with Matt re Pro Loading issues. | 0.30<br>400.00/hr | 120.00 |
|  | TAS | Receiver<br>Met with Matthew Flahive re: checks received from ProLoading. | 0.30<br>400.00/hr | 120.00 |
|  |  | SUBTOTAL: | [    29.00 | 11,600.00] |

SEC vs. PDC Capital                                                                                         Page      11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Receivership Administration | | |
| 7/3/2019 | BC | Receivership Administration<br>Prepared checks for mailing | 0.40<br>70.00/hr | 28.00 |
| 7/9/2019 | KW | Receivership Administration<br>Scanning and saving PDC tax docs. | 2.00<br>65.00/hr | 130.00 |
| 7/10/2019 | KW | Receivership Administration<br>Checked PDC claims for Alison Juroe and David Zaro. | 0.40<br>65.00/hr | 26.00 |
| 7/15/2019 | JGS | Receivership Administration<br>Bank Statements filing. | 1.00<br>60.00/hr | 60.00 |
| 7/16/2019 | JGS | Receivership Administration<br>Checks filing of A/P. | 5.00<br>60.00/hr | 300.00 |
| 7/17/2019 | JGS | Receivership Administration<br>Checks and debits filing. | 5.80<br>60.00/hr | 348.00 |
| 7/18/2019 | KW | Receivership Administration<br>Scanning and saving PDC tax docs. | 0.10<br>65.00/hr | 6.50 |
| | JGS | Receivership Administration<br>Check, debit and deposit filing. | 6.00<br>60.00/hr | 360.00 |
| 7/22/2019 | JGS | Receivership Administration<br>Check, debits and deposits filing. | 5.50<br>60.00/hr | 330.00 |
| 7/24/2019 | JGS | Receivership Administration<br>Filing checks, debits and deposits. | 2.90<br>60.00/hr | 174.00 |
| 7/25/2019 | JGS | Receivership Administration<br>Filing debits, deposits and checks. | 6.00<br>60.00/hr | 360.00 |
| 7/29/2019 | JGS | Receivership Administration<br>Filing credits, deposits and debits. | 1.30<br>60.00/hr | 78.00 |
| | JGS | Receivership Administration<br>Filing checks, debits and deposits. | 3.00<br>60.00/hr | 180.00 |
| 7/30/2019 | JGS | Receivership Administration<br>Check, debits and deposits filing. | 2.50<br>60.00/hr | 150.00 |
| | JGS | Receivership Administration<br>Check, debits and deposits filing. | 5.00<br>60.00/hr | 300.00 |
| 7/31/2019 | JGS | Receivership Administration<br>Private Placement Memorandum file sorting. | 3.80<br>60.00/hr | 228.00 |
| | | SUBTOTAL: | [      50.70 | 3,058.50] |

SEC vs. PDC Capital                                                     Page      12

|                                      | Hours  | Amount      |
|--------------------------------------|--------|-------------|
| For professional services rendered   | 190.90 | $32,242.50  |
| Balance due                          |        | $32,242.50  |

Thomas Seaman Company
3 Park Plaza
Suite 550
Irvine, CA 92614


Invoice submitted to:
SEC vs. PDC Capital
Thomas Seaman, Receiver
3 Park Plaza
Suite 550
Irvine, CA 92614


September 05, 2019


Invoice #11202


Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **Accounting & Reporting** | | | |
| 7/10/2019 TM | Accounting & Reporting<br>Request from Tom for spreadsheet on previous fee apps and holdbacks. | 0.60<br>165.00/hr | NO CHARGE |
| SUBTOTAL: | | [ 0.60 | 0.00] |
| For professional services rendered | | 0.60 | $0.00 |
| Balance due | | | $0.00 |

# EXHIBIT B

**STANDARDIZED FUND ACCOUNTING REPORT for PDC Capital Receivership**
SEC vs. PDC Capital, et al Case number 8:16-cv-02257-CJC-DFM
Reporting Period 05/01/2019 to 07/31/2019

| FUND ACCOUNTING (See instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | Beginning Balance (05/01/2019): | 11,062,185.11 | | 11,062,185 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | 599,870 | | 599,870 |
| Line 3 | **Cash and Securities** | | | - |
| Line 4 | **Interest/Dividend Income** | 2,135 | | 2,135 |
| Line 5 | **Business Asset Liquidation** | | | - |
| Line 6 | **Personal Asset Liquidation** | | | - |
| Line 7 | **Third-Party Litigation Income** | | | - |
| Line 8 | **Miscellaneous - Other** | | | - |
| | **Total Funds Available (Lines 1 - 8):** | **11,664,191** | | **11,664,191** |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | - | | - |
| Line 10 | **Disbursements to Receivership Operations** | | | |
| *Line 10a* | *Disbursement to Receiver or Other Professionals* | (354,896) | | (354,896) |
| *Line 10b* | *Business Asset Expenses* | (21,362) | | (21,362) |
| *Line 10c* | *Personal Asset Expenses* | | | - |
| *Line 10d* | *Investment Expenses* | - | | - |
| *Line 10e* | *Third-Party Litigation Expenses* | | | - |
| | *1. Attorney Fees* | | | - |
| | *2. Litigation Expenses* | - | | - |
| | ***Total Third-Party Litigation Expenses*** | **-** | | **-** |
| *Line 10f* | *Tax Administrator Fees and Bonds* | - | | - |
| *Line 10g* | *Federal and State Tax Payments* | | | - |
| | **Total Disbursements for Receivership Operations** | | | **(376,258)** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | - | | - |
| | Independent Distribution Consultant (IDC).. | - | | - |
| | Distribution Agent………………………… | - | | - |
| | Consultants………………………………… | - | | - |
| | Legal Advisors…………………………… | - | | - |
| | Tax Advisors……………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | ***Total Plan Developmental Expenses*** | | | **-** |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………… | - | | - |
| | IDC……………………………………… | - | | - |
| | Distribution Agent………………………… | - | | - |
| | Consultants………………………………… | - | | - |
| | Legal Advisors…………………………… | - | | - |
| | Tax Advisors……………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan…………… | | | - |
| | Claimant Identification…………………… | - | | - |
| | Claims Processing………………………… | - | | - |
| | Web Site Maintenance/Call Center………… | - | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | - | | - |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reports Expenses | - | | - |
| | ***Total Plan Implementation Expenses*** | **-** | | **-** |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | **-** |
| Line 12 | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | - | | - |
| *Line 12b* | *Federal Tax Payments* | - | | - |
| | **Total Disbursement to Court/Other:** | | | - |
| | **Total Funds Disbursed (Lines 9 - 11):** | | | **(376,258)** |
| Line 13 | **Ending Balance (As of 07/31/2019):** | | | **11,287,933** |

**STANDARDIZED FUND ACCOUNTING REPORT for USFIA - Cash Basis**
**SEC vs. PDC Capital, et al Case number 8:16-cv-02257-CJC-DFM**
**Reporting Period 05/01/2019 to 07/31/2019**

| Line 14 | Ending Balance of Fund - Net Assets: | | | |
|---|---|---|---|---|
| Line 14a | Cash & Cash Equivalents | | | 11,287,933 |
| Line 14b | Investments | | | - |
| Line 14c | Other Assets or Uncleared Funds | | | - |
| | Total Ending Balance of Fund - Net Assets | | | 11,287,933 |
| | | | | |

| OTHER SUPPLEMENTAL INFORMATION: | | | | |
|---|---|---|---|---|
| | | **Detail** | **Subtotal** | **Grand Total** |
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursement for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………… | - | | - |
| | IDC……………………………………………… | - | | - |
| | Distribution Agent………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Miscellaneous | - | | - |
| | *Total Plan Developmental Expenses Not Paid by the Fund* | | | - |
| | | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………… | - | | - |
| | IDC……………………………………………… | | | - |
| | Distribution Agent………………………… | - | | - |
| | Consultants…………………………………… | - | | - |
| | Legal Advisors……………………………… | - | | - |
| | Tax Advisors………………………………… | - | | - |
| | 2. Administrative Expenses | - | | - |
| | 3. Investor Identification | | | |
| | Notice/Publishing Approved Plan………… | - | | - |
| | Claimant Identification…………………… | - | | - |
| | Claims Processing | | | - |
| | Web Site Maintenance/Call Center………… | | | - |
| | 4. Fund Administrator Bond | - | | - |
| | 5. Miscellaneous | | | - |
| | 6. FAIR Reporting Expenses | | | - |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | - |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | - |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | - |
| | | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | - | | - |
| Line 16b | *Federal Tax Payments* | - | | - |
| | Total Disbursement to Court/Other Not Paid by the Fund: | | | - |
| **Line 17** | **DC & State Tax Payments** | - | | - |
| | | | | |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | *# of Claims Received This Reporting Period……………………………………………………….* | | | |
| Line 18b | *# of Claims Received Since Inception of Fund……………………………………………………* | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | *# of Claimants/Investors Paid this Reporting Period………………………………………….* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund………………………………………* | | | |

Receiver: _Thomas L. Seaman_

By:  Thomas Seaman

Receiver for PDC Capital

Date:  September 9, 2019

Exhibit B, Page 52