ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP
DAVID R. ZARO (BAR NO. 124334)
865 South Figueroa Street, Suite 2800
Los Angeles, California 90017-2543
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: dzaro@allenmatkins.com

ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP
EDWARD G. FATES (BAR NO. 227809)
One America Plaza
600 West Broadway, 27th Floor
San Diego, California 92101-0903
Phone: (619) 233-1155
Fax: (619) 233-1158
E-Mail: tfates@allenmatkins.com

Attorneys for Receiver
THOMAS A. SEAMAN

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

SECURITIES AND EXCHANGE
COMMISSION,

　　　　　Plaintiff,

　　v.

EMILIO FRANCISCO; PDC CAPITAL
GROUP, LLC; CAFFE PRIMO
INTERNATIONAL, INC.; SAL ASSISTED
LIVING, LP; SAL CARMICHAEL, LP; SAL
CITRUS HEIGHTS, LP; SAL KERN
CANYON, LP; SAL PHOENIX, LP; SAL
WESTGATE, LP; SUMMERPLACE AT
SARASOTA, LP; SUMMERPLACE AT
CLEARWATER, LP; SUMMERPLACE AT
CORRELL PALMS, LP; TRC TUCSON, LP;
CLEAR CURRENTS WEST, LP; CAFFE
PRIMO MANAGEMENT, LP; CAFFE
PRIMO MANAGEMENT 102, LP; CAFFE
PRIMO MANAGEMENT 103, LP; CAFFE
PRIMO MANAGEMENT 104, LP; CAFFE
PRIMO MANAGEMENT 105, LP; CAFFE
PRIMO MANAGEMENT 106, LP; CAFFE
PRIMO MANAGEMENT 107, LP; and
CAFFE PRIMO MANAGEMENT 108, LP,

　　　　　Defendants.

Case No. 8:16-cv-02257-CJC-DFM

**FINAL APPLICATION OF
RECEIVER'S COUNSEL,
ALLEN MATKINS LECK
GAMBLE MALLORY &
NATSIS, LLP, FOR PAYMENT
OF HOLDBACK AMOUNT; AND
FEES AND EXPENSES FOR THE
PERIOD: AUGUST 2019 -
NOVEMBER 18, 2021**

Date:　　　January 24, 2022
Time:　　　1:30 p.m.
Ctrm:　　　7C
Judge:　　　Hon. Cormac J. Carney

# **TABLE OF CONTENTS**

**Page**

I. INTRODUCTION ........................................................................................4

II. SUMMARY OF TASKS PERFORMED AND COSTS INCURRED DURING THE ELEVENTH APPLICATION PERIOD ...................................................................................................5

    A. Categories and Descriptions of Work ..............................................5

        1. General Receivership ...............................................................5

        2. Asset Recovery & Management ..............................................6

        3. Investigation/Reporting .........................................................6

        4. Sale/Disposition/Transfer of Assets ......................................7

        5. Claims/Distribution................................................................7

        6. Richardson Litigation .............................................................8

    B. Summary of Expenses Requested for Reimbursement...................8

III. SCHEDULE OF FEE APPLICATIONS AND HOLDBACK .................9

IV. THE FEES AND COSTS ARE REASONABLE AND SHOULD BE ALLOWED ........................................................................10

V. CONCLUSION ........................................................................................12

1

# <u>TABLE OF AUTHORITIES</u>

2

<u>Page(s)</u>

3

## <u>Cases</u>

4

*Gaskill v. Gordon*,
    27 F. 3d 248 (7th Cir. 1994)......................................................................10

5

*In re Imperial 400 Nat'l, Inc.*,
    432 F. 2d 232 (3d Cir. 1970)......................................................................11

6

7

*SEC v. Elliot*,
    953 F.2d 1560, (11th Cir. 1992) (rev'd in part on other
    grounds, 998 F. 2d 922 (11th Cir. 1993))..................................................10

8

9

*SEC v. W.L*. Moody & Co., Bankers (Unincorporated)*,
    374 F. Supp. 465 (S.D. Tex. 1974) ...........................................................11

10

*United States v. Code Prods. Corp.*,
    362 F. 2d 669 (3d Cir. 1966)......................................................................10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

LAW OFFICES
**Allen Matkins Leck Gamble
Mallory & Natsis LLP**

Allen Matkins Leck Gamble Mallory & Natsis LLP ("Allen Matkins"), general counsel to Thomas A. Seaman ("Receiver"), the Court-appointed receiver for the Defendant entities and their subsidiaries and affiliates (collectively, "Receivership Entities"), hereby submits this final application for payment of the "holdback" amounts from previously approved fee applications; payment of this eleventh and final application for approval and payment of fees and reimbursement of expenses; ("Application").  This Application covers the final period from August 1, 2019 through November 18, 2021 ("Eleventh Application Period"), and seeks approval of $149,967.00 in fees and $8,026.58 in expenses.

From the inception of the case in January 2017, Allen Matkins has incurred approved fees of $2,063,300.40.  Per this Court's orders, Allen Matkins was paid 80% of these fees, $1,751,671.95 and $412,660.08 (the "Holdback") was held back pending the approval of this final fee application.

For the reasons described herein and the accompanying closing motion, the Receiver and Allen Matkins request the Court provide final approval of the Application and the Holdback.

## I.     INTRODUCTION

This fee application should be read in conjunction with the Receiver's Reports dated March 31, 2021 and August 6, 2021 (Dkt. Nos. 389 and 398) and the Receiver's Final Report filed concurrently herewith ("Final Report"), which describe the Receiver's and Allen Matkins' activities during the Eleventh Application Period. This Application seeks approval of $149,967.00 in fees for a total of 212.2 hours worked.  The work performed is described task-by-task in Exhibit A and is broken down into the following categories:

| Matter | Hours | Amount |
|---|---|---|
| General Receivership | 59.00 | $50,766.75 |
| Asset Recovery & Management | .60 | $472.50 |
| Investigation/Reporting | 23.40 | $18,289.80 |

| Matter | Hours | Amount |
|---|---|---|
| Sale/Disposition/Transfer of Assets | 34.90 | $26,262.00 |
| Claims/Distribution | 40.40 | $26,151.75 |
| Richardson Litigation | 49.00 | $28,024.20 |
| TOTAL | | $149,967.00 |

As reflected in Section III below, the sum of $412,660.08 was withheld from Allen Matkins' 10 prior fee applications pending the closing of the receivership and submission of the Final Application.

Allen Matkins has worked diligently and efficiently to assist the Receiver in carrying out his Court-ordered duties.  The firm's work has allowed the Receiver to preserve and protect the value of receivership estate assets, including undeveloped land intended for development into assisted living facilities, interests in certain operating businesses and assisted living facilities, various pending litigation claims and causes of action for recovery, commercial real property located in Montana, restaurant equipment, and various other items of personal property.  In addition, Allen Matkins assisted the Receiver with the administrative receivership tasks including taxes, claims disputes and distribution issues.  The firm has worked diligently to assist the Receiver in carrying out his Court-ordered duties and should be compensated for its work.

Accordingly Allen Matkins requests the Court approve this Final Application and the payment of the Holdback.

## II.   SUMMARY OF TASKS PERFORMED AND COSTS INCURRED DURING THE ELEVENTH APPLICATION PERIOD

### A.   Categories and Descriptions of Work

#### 1.   General Receivership

Most of Allen Matkins' time during the Eleventh Application Period was incurred attending to general legal issues related to the closing of the case.  Among other tasks, Allen Matkins responded to requests for documents and information

from the Securities and Exchange Commission (the "SEC") and others pursuing claims or interests outside of the receivership.  This work included gathering and reviewing documents for the SEC, addressing records and requests and claims related to Cafe Primo, and producing documents requested by the developers involved in the MCC/Lincoln Project.  In addition, legal assistance was provided to the Receiver with regard to the filing of the Qualified Settlement Fund tax returns and the 59 separate tax returns for the Receivership Entities.  Allen Matkins also responded to the SEC request that the Receiver consent to judgment.

The reasonable and necessary fees for work in this category total $50,766.75.

### 2.   Asset Recovery & Management

The sole assets to be recovered by the Receiver during this period was a debt arising out of the sale of the Tucson project.  Allen Matkins assisted the Receiver with regard to the efforts to recover the Tucson debt obligations.

The reasonable and necessary fees for work in this category total $472.50.

### 3.   Investigation/Reporting

Allen Matkins' work during this Eleventh Application Period concerned the preparation of three reports (including 2 joint reports with the SEC).  Allen Matkins also reviewed and responded to several third party subpoenas seeking documents and electronic records, as well as requests from the SEC to produce records and information.  The Receiver was also asked to provide a declaration concerning the SEC's underlying lawsuit and information concerning a dispute over the ownership and rights to funds held in a safe deposit box. .

Allen Matkins provided legal advice to the Receiver with regard to tax issues, the closing of the receivership, the Receiver's final accounting, destruction of records, and the discharge.  The firm also assisted the Receiver in preparing the Receiver's Final Report and motion for discharge and to close the receivership.  The reasonable and necessary fees for work in this category total $18,289.80.

### 4. Sale/Disposition/Transfer of Assets

This category of work includes time spent to assist the Receiver in the sale of the Receivership Entities' ownership interests and rights with respect to the Professional Loading Services, an ammunition manufacturing company and the associated real property located in Stevensville, Montana. Allen Matkins provided advice concerning the disposition of the property, inventory, and equipment. Allen Matkins advised the Receiver as to various liquidation strategies for this complex asset and advised the Receiver concerning the terms and structure of several offers. Ultimately, a buyer for the ammunition company and the real property was found. Allen Matkins documented the sale and the motion to sell the assets.

Allen Matkins assisted in responding to correspondence from the former landlord for Caffe Primo 104 ("CP 104"), which had purchased the liquor license previously held by CP 104 pursuant to a Court-approved stipulation. Counsel for the former landlord explained that a hold had been placed on the license by the Franchise Tax Board and requested assistance in getting information from the FTB regarding how much is owed in order to remove the hold. The reasonable and necessary fees for work in this category were $26,262.00.

### 5. Claims/Distribution

The bulk of Allen Matkins' time during this period concerned providing legal advice to the Receiver with regard to the investor and creditor claims against the receivership estate and issues related to distributions. This work included advising the Receiver as to claimant inquiries, addressing disputed claims of investors, and the strategies and approach to distributions to overseas investors.

Allen Matkins and the Receiver completed their work on the Claims and Distribution Motions which were argued in October 2019. The Court agreed with the Receiver's recommended treatment of the investor and non-investor claims and granted the Claims Motion, and approved the Distribution Plan. Following the initial distribution of funds, there were significant issues related to the processing of the

wires and payment.  Allen Matkins worked with claimants and Receiver to address the issues.  Allen Matkins also provided legal advice regarding claims by third parties who claimed an interest in the distributions owed investors.  After researching and evaluating the alleged agreements and third party claims, the Receiver concluded that such payments would not be made.  The reasonable and necessary fees for work in this category total $26,151.75.

### 6. Richardson Litigation

This category includes the time spent to successfully conclude the District Court litigation with Neil Richardson and his family trust.  After Richardson appealed this Court's the Final Judgment to the Ninth Circuit Court of Appeals, additional time was spent to address issues relating to the appeal.  In January 2021, the Ninth Circuit Court of Appeals denied the appeal and affirmed the Court's Final Judgment.  The reasonable and necessary fees for work in this category total $28,024.20.

## B.    Summary of Expenses Requested for Reimbursement

Allen Matkins requests the Court approve reimbursement of $8,026.58 in out-of-pocket costs.  The itemization of such expenses is summarized below by category.  The expenses incurred include outside vendor costs for web hosting of e-discovery documents used by the Receiver to pursue claims against third parties and at the request of the Securities and Exchange Commission.  After consultation with the Securities and Exchange Commission, the Receiver ceased maintaining the cloud-based document facility [DISCO].  Costs for service of subpoenas, notices, and demands to third parties and the subsequent gathering of documents in response thereto are also included.

The total for costs incurred by Allen Matkins are broken down by category as follows:

LAW OFFICES
**Allen Matkins Leck Gamble Mallory & Natsis LLP**

4868-6795-1618.1

| Category | Total |
|---|---|
| Duplication/Faxes | $0.70 |
| Messenger fees (court messenger/FedEx) | $227.09 |
| Monthly Web Hosting for E-Discovery Documents | $7,580.79 |
| Telephonic Court Appearance | $218.00 |
| TOTAL | $8,026.58 |

## III.   SCHEDULE OF FEE APPLICATIONS AND HOLDBACK

Allen Matkins has previously applied to the Court and been paid the following fees and costs on an interim basis:

| Fee Application | Fees Incurred | Costs Incurred | 20% Holdback of Fees | Approved and Paid |
|---|---|---|---|---|
| First Interim | $362,720.70 | $17,940.60 | $72,544.14 | $308,117.16 |
| Second Interim | $208,980.45 | $4,475.10 | $41,796.09 | $171,659.46 |
| Third Interim | $244,469.25 | $8,044.82 | $48,893.85 | $203,620.22 |
| Fourth Interim | $298,782.00 | $9,177.04 | $59,756.40 | $248,202.64 |
| Fifth Interim | $287,047.35 | $10,080.97 | $57,409.47 | $239,718.85 |
| Sixth Interim | $194,770.80 | $10,856.47 | $38,954.16 | $166,673.11 |
| Seventh Interim | $109,133.10 | $8,043.97 | $21,826.62 | $95,350.45 |
| Eighth Interim | $112,765.95 | $9,528.49 | $22,553.19 | $99,741.25 |
| Ninth Interim | $205,891.65 | $14,857.59 | $41,178.33 | $179,570.91 |
| Tenth Interim | $38,739.15 | $3,684.58 | $7,747.83 | $39,017.90 |
| Final Interim | $149,967.00 | $8,026.58 | | |
| Total | $2,213,267.40 | $104,716.21 | $412,660.08 | $1,751,671.95 |

As reflected above, $412,660.08 was held back pending the conclusion of the receivership.

The total fees incurred by Allen Matkins are 12.7% of the amounts recovered by the Receiver in the receivership case.  Allen Matkins discounted its hourly rate 10% and has foregone payout of the 20% holdback amount over the past 4 years.  As reflected in the reports of the Receiver, this was a complex case involving overseas investors who had lost $70,000,000, over 59 separate entities, approximately 20 properties, and numerous operating businesses including licensed assisted living

1  facilities and an ammunition manufacturer.  The complex sales, tax matters and

2  receivership issues required sophisticated and experienced legal counsel.

3      The SEC has reviewed the fee applications and have no objection to the

4  payments.

5      Based on the facts and circumstances of this case, Allen Matkins' fees and

6  costs are fair and reasonable.  As such, Allen Matkins requests that the Court

7  approve payment of the Holdback to Allen Matkins.

8

9  ### IV.    THE FEES AND COSTS ARE REASONABLE
        AND SHOULD BE ALLOWED

10

11  "As a general rule, the expenses and fees of a receivership are a charge upon

    the property administered."  *Gaskill v. Gordon*, 27 F. 3d 248, 251 (7th Cir. 1994).

12  These expenses include the fees and expenses of this Receiver and his professionals,

13  including Allen Matkins.  Decisions regarding the timing and amount of an award of

14  fees and costs to the Receiver and his Professionals are committed to the sound

15  discretion of the Court.  *See SEC v. Elliot*, 953 F.2d 1560, 1577 (11th Cir. 1992)

16  (rev'd in part on other grounds, 998 F. 2d 922 (11th Cir. 1993)).

17      In allowing fees, a court should consider "the time, labor and skill required,

18  but not necessarily that actually expended, in the proper performance of the duties

19  imposed by the court upon the receiver[], the fair value of such time, labor and skill

20  measured by conservative business standards, the degree of activity, integrity and

21  dispatch with which the work is conducted and the result obtained."  *United States v.*

22  *Code Prods. Corp.*, 362 F. 2d 669, 673 (3d Cir. 1966) (internal quotation marks

23  omitted).  In practical terms, receiver and professional compensation thus ultimately

24  rests upon the result of an equitable, multi-factor balancing test involving the

25  "economy of administration, the burden that the estate may be able to bear, the

26  amount of time required, although not necessarily expended, and the overall value of

27  the services to the estate."  *In re Imperial 400 Nat'l, Inc.*, 432 F. 2d 232, 237 (3d Cir.

28

1970).  Regardless of how this balancing test is formulated, no single factor is
determinative and "a reasonable fee is based [upon] all circumstances surrounding
the receivership."  *SEC v. W.L\*. Moody & Co., Bankers (Unincorporated)*,
374 F. Supp. 465, 480 (S.D. Tex. 1974).

As a preliminary matter, the Appointment Orders confer on the Receiver
substantial duties and powers, including to conduct such investigation and discovery
as is necessary to locate and account for all receivership assets, take such action as is
necessary and appropriate to assume control over and preserve receivership assets,
and employ attorneys and others to investigate and, where appropriate, institute,
pursue, and prosecute all claims and causes of action of whatever kind and nature.

The Receiver determined that experienced, qualified counsel was necessary
due to the size and complexity of the receivership estate and engaged Allen Matkins
pursuant to the authority granted to him in the Appointment Orders.  Allen Matkins
immediately began work and has worked diligently and efficiently to assist the
Receiver in carrying out his Court-ordered duties.  The firm has submitted a detailed
fee application which describes the nature of the services rendered, and the identity
and billing rate of each individual performing each task.  The Court has previously
approved Allen Matkins' fee applications.

Allen Matkins has endeavored to staff matters as efficiently as possible while
remaining cognizant of the complexity of issues presented.  The request for fees is
based on Allen Matkins' customary billing rates charged for comparable services
provided in other matters, less a 10% discount.

The work performed by Allen Matkins was essential to carrying out the
Receiver's Court-ordered duties.  Allen Matkins has worked diligently to preserve
and protect the assets of the receivership estate, investigate and recover sums
transferred to third parties, and maximize the funds available for ultimate distribution
to investors.  Allen Matkins' fees are fair and reasonable and should be approved and
paid.

# V.   CONCLUSION

Allen Matkins, therefore, respectfully requests the Court enter an Order:

1.      Approving Allen Matkins' fees of $149,967.00;

2.      Authorizing and directing the Receiver to pay 100% of approved fees of $149,967.00, from the assets of the Receivership Entities;

3.      Approving Allen Matkins' costs in the amount of $8,026.58 and authorizing and directing the Receiver to reimburse such costs in full;

4.      Approving payment of the Holdback amount of $412,660.08; and

5.      For such other and further relief as the Court deems appropriate.

Dated:  December 17, 2021

ALLEN MATKINS LECK GAMBLE
MALLORY & NATSIS LLP

By:_____ */s/ David Zaro*
David R. Zaro
Attorneys for Receiver
THOMAS A. SEAMAN

# <u>EXHIBIT A</u>

}
11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

*Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David      Matter #: 376462.00002      Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 10/28/19                                    Matter Name:  General Receivership
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

---

**Fees for Matter 376462.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/20 | 8007434 | Calls with the Receiver related to safe deposit, taxes, AUSA discovery-accounting (.4). Follow-up on/research the issues related to BofA safe deposit box, review orders (1.0). | Zaro, David | 1.40 | 1,102.50 | 1,102.50 | WO | HD | TR | ____ |
| 02/20/20 | 8009249 | Several emails with MCC concerning the documents/accounting (.4). | Zaro, David | 0.40 | 315.00 | 1,417.50 | WO | HD | TR | ____ |
| 02/21/20 | 8010241 | Email follow-up with MCC concerning the documents request (.4). | Zaro, David | 0.40 | 315.00 | 1,732.50 | WO | HD | TR | ____ |
| 03/02/20 | 8025489 | Email/conference with the Receiver related to the MCC document request (.4). | Zaro, David | 0.40 | 315.00 | 2,047.50 | WO | HD | TR | ____ |
| 03/06/20 | 8031596 | Call/email with Receiver related to the MCC document/accounting (.4). | Zaro, David | 0.40 | 315.00 | 2,362.50 | WO | HD | TR | ____ |
| 03/10/20 | 8033032 | Emails with MCC concerning accounting information, backup for the receivership entities investments into the Lincoln project. | Zaro, David | 0.40 | 315.00 | 2,677.50 | WO | HD | TR | ____ |
| 04/24/20 | 8077102 | Research issues related to Cafe Primo per SEC (.4).  Call with Receiver related to | Zaro, David | 0.70 | 551.25 | 3,228.75 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

---

**Fees for Matter 376462.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | taxes, claim-distribution issues and COVID-19 impacts (.3). | | | | | | | | |
| 04/28/20 | 8079107 | Emails/call with Receiver and Ms. Juroe, analysis of records from the Receiver related to Charlton Lui. | Zaro, David | 0.40 | 315.00 | 3,543.75 | WO | HD | TR | ____ |
| 04/29/20 | 8079567 | Emails/follow-up with Receiver and SEC counsel related to Lui docs/transactions. | Zaro, David | 0.30 | 236.25 | 3,780.00 | WO | HD | TR | ____ |
| 05/07/20 | 8089268 | Address the SEC's request for records, the communication with Receiver's office related to Lui documents, background, follow-up email related to the records. | Zaro, David | 0.40 | 315.00 | 4,095.00 | WO | HD | TR | ____ |
| 05/18/20 | 8097285 | Review client Receiver regarding attorney fees related to the investors. | Zaro, David | 0.40 | 315.00 | 4,410.00 | WO | HD | TR | ____ |
| 05/19/20 | 8101244 | Call/email with counsel as to the claims of attorneys. | Zaro, David | 0.20 | 157.50 | 4,567.50 | WO | HD | TR | ____ |
| 06/01/20 | 8115492 | Several emails related to the distribution of proceeds and follow-up with Receiver. | Zaro, David | 0.40 | 315.00 | 4,882.50 | WO | HD | TR | ____ |
| 08/03/20 | 8168975 | Follow-up on the status of PDC closing tasks and the receivership tax returns, timing to conclude. | Zaro, David | 0.40 | 322.20 | 5,204.70 | WO | HD | TR | ____ |
| 11/10/20 | 8263617 | Conference with Receiver related to the status of the PDC tax returns, the letter form third party claimant, and closing tasks (.4).  Call with SEC counsel as to letter/injunction order (.3). | Zaro, David | 0.70 | 563.85 | 5,768.55 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/20 | 8265777 | Several emails/call with SEC counsel related to third party action and the case status/judgment (.4).  All/email with the Receiver related to the third party action, SEC judgment and closing tasks (.3). | Zaro, David | 0.70 | 563.85 | 6,332.40 | WO | HD | TR | ____ |
| 11/30/20 | 8280876 | Evaluate several emails, follow-up on the closing tasks, letter from counsel as to the state court litigation as to defendants. | Zaro, David | 0.70 | 563.85 | 6,896.25 | WO | HD | TR | ____ |
| 12/04/20 | 8288840 | Several emails/review of Jing Wang stipulation (.4).  Call with SEC counsel related to Jing Wang claims/response (.2). Email to counsel for plaintiff Jing Wang as to Receiver response/joint stipulation (.5). | Zaro, David | 1.10 | 886.05 | 7,782.30 | WO | HD | TR | ____ |
| 12/08/20 | 8289810 | Review several emails, revise draft Jian/Zhikun joint stipulation as to third party litigation, email to SEC counsel. | Zaro, David | 0.70 | 563.85 | 8,346.15 | WO | HD | TR | ____ |
| 12/10/20 | 8295517 | Evaluate the appellate records/document to assess status of Richardson appeal (.4). Email/call with Receiver related to the appeal and taxes (.3). | Zaro, David | 7.00 | 5,638.50 | 13,984.65 | WO | HD | TR | ____ |
| 12/14/20 | 8295576 | Call with counsel for the Commission and follow-up to evaluate the issues concerning the closing tasks/judgments, consents (.6). Follow-up on the joint motion from Jing Wang (.3).  Call with Receiver regarding taxes/judgment (.2). | Zaro, David | 1.10 | 886.05 | 14,870.70 | WO | HD | TR | ____ |
| 12/15/20 | 8296629 | Call with Receiver, follow-up on the SEC counsel's request concerning accounting to support the consent and entity judgment (.6). | Zaro, David | 0.60 | 483.30 | 15,354.00 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/20 | 8297291 | Emails/call with Commission counsel and plaintiff's counsel related to joint motion. | Zaro, David | 0.40 | 322.20 | 15,676.20 | WO | HD | TR | ____ |
| 12/18/20 | 8302003 | Emails with Jin Wang and SEC counsel concerning joint motion as to the preliminary injunction (.4).  Finalize the joint stipulation to amend Preliminary Injunction order and the draft order concerning the amendment to the PI order (.8). | Zaro, David | 1.20 | 966.60 | 16,642.80 | WO | HD | TR | ____ |
| 12/23/20 | 8303428 | Follow-up on the Receiver and SEC's joint stipulation, email with Receiver/counsel related to the filings. | Zaro, David | 0.40 | 322.20 | 16,965.00 | WO | HD | TR | ____ |
| 12/28/20 | 8306948 | Review emails/call with counsel related to the PDC tax returns, closing tasks, SEC judgment. | Zaro, David | 0.40 | 322.20 | 17,287.20 | WO | HD | TR | ____ |
| 12/29/20 | 8306957 | Review order from USDC as to stipulation/Francisco, preliminary injunction and email to Mr. Wang. | Zaro, David | 0.30 | 241.65 | 17,528.85 | WO | HD | TR | ____ |
| 01/05/21 | 8313463 | Call with SEC counsel related to judgment and consent, address next steps, closing (.3). | Zaro, David | 0.30 | 241.65 | 17,770.50 | WO | HD | TR | ____ |
| 01/13/21 | 8322240 | Calls with counsel and the Receiver related to the SEC judgment and Receiver/PDC consent, status of taxes/Richardson. | Zaro, David | 0.40 | 322.20 | 18,092.70 | WO | HD | TR | ____ |
| 01/14/21 | 8322266 | Call with the Counsel for the SEC related to judgment s to PDC entities, consent to PDC judgment. | Zaro, David | 0.20 | 161.10 | 18,253.80 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

---

**Fees for Matter 376462.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/21 | 8333260 | Follow-up with SEC counsel and Receiver as to PDC consent/judgment (.2). | Zaro, David | 0.20 | 161.10 | 18,414.90 | WO | HD | TR | ____ |
| 02/02/21 | 8350130 | Emails/calls with SEC counsel and Receiver as to amount of judgment, Receiver's gross/net recovery and follow-up on consent judgment. | Zaro, David | 0.40 | 322.20 | 18,737.10 | WO | HD | TR | ____ |
| 02/03/21 | 8340050 | Emails/calls with SEC counsel and Receiver as to amount of judgment, Receiver's gross/net recovery and follow-up on consent judgment. | Zaro, David | 0.40 | 322.20 | 19,059.30 | WO | HD | TR | ____ |
| 02/04/21 | 8344707 | Several emails and calls with the Receiver and the counsel for the SEC as to the consent judgment/accounting for offering costs/expenses. | Zaro, David | 0.60 | 483.30 | 19,542.60 | WO | HD | TR | ____ |
| 02/08/21 | 8344779 | Several emails/calls with Receiver, the SEC and investor counsel as to status of case, closing and judgment. | Zaro, David | 0.30 | 241.65 | 19,784.25 | WO | HD | TR | ____ |
| 02/10/21 | 8348429 | Email/call with counsel for the SEC and the Receiver concerning the consent judgment. | Zaro, David | 0.30 | 241.65 | 20,025.90 | WO | HD | TR | ____ |
| 02/18/21 | 8354638 | Several issues related to consent judgment/call with the Receiver. | Zaro, David | 0.20 | 161.10 | 20,187.00 | WO | HD | TR | ____ |
| 02/23/21 | 8358715 | Email related to the status of tax returns, call with SEC counsel related to the consent judgment. | Zaro, David | 0.40 | 322.20 | 20,509.20 | WO | HD | TR | ____ |
| 03/08/21 | 8375396 | Call with counsel and the Receiver, SEC counsel to address status of judgment/taxes. | Zaro, David | 0.40 | 322.20 | 20,831.40 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/21 | 8382786 | Several emails concerning status and the closing tasks, call with SEC counsel (.4). Call with Receiver related to the status/closing tasks and taxes (.2). | Zaro, David | 0.60 | 483.30 | 21,314.70 | WO | HD | TR ____ |
| 03/19/21 | 8388582 | Conference with the Receiver related to the tax issues, reporting, and accounting. | Zaro, David | 0.40 | 322.20 | 21,636.90 | WO | HD | TR ____ |
| 04/08/21 | 8408747 | Follow-up on the PDC consent judgment and the distribution recommendation, call with SEC. | Zaro, David | 0.40 | 322.20 | 21,959.10 | WO | HD | TR ____ |
| 05/06/21 | 8439789 | Emails/calls with Receiver and the SEC counsel related to the judgment, corporate status, the closing issues and distribution. | Zaro, David | 0.50 | 402.75 | 22,361.85 | WO | HD | TR ____ |
| 05/21/21 | 8453638 | Conference with SEC counsel and follow-up on the judgment thereon (.2).  Follow-up on the distribution to investors and confer with counsel (.3). | Zaro, David | 0.50 | 402.75 | 22,764.60 | WO | HD | TR ____ |
| 06/08/21 | 8471022 | Follow-u on the status of several issues related to closing of the case, distribution and SEC judgment. | Zaro, David | 0.30 | 241.65 | 23,006.25 | WO | HD | TR ____ |
| 06/14/21 | 8476373 | Emails related to SEC proposed judgment with the SEC and the Receiver. | Zaro, David | 0.40 | 322.20 | 23,328.45 | WO | HD | TR ____ |
| 06/29/21 | 8492866 | Review/evaluate the SEC turnover motion/safe deposit box (.3).  Call with SEC counsel as to the judgment and timing to conclude (.3). | Zaro, David | 0.60 | 483.30 | 23,811.75 | WO | HD | TR ____ |
| 07/01/21 | 8497186 | Follow-up on the SEC judgment, the timing and review tax matters with Receiver regarding final distribution (.4).  Call with | Zaro, David | 0.90 | 753.30 | 24,565.05 | WO | HD | TR ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

---

**Fees for Matter 376462.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | Receiver counsel related to the SEC's motion for turnover regarding Francisco safe deposit box and follow-up regarding same (.5). | | | | | |
| 07/19/21 | 8512597 | Several emails/call with counsel regarding documents related to the safe deposit box. | Zaro, David | 0.40 | 334.80 | 24,899.85 | WO   HD   TR   ____ |
| 07/20/21 | 8511999 | Several emails related to database searches and review of SEC motion/response related to safe deposit box, follow-up as to search terms (.5).  Call with Receiver and SEC counsel related to the safe deposit discovery and the SEC judgment (.5). | Zaro, David | 1.00 | 837.00 | 25,736.85 | WO   HD   TR   ____ |
| 07/26/21 | 8520219 | Several emails regarding safe deposit box funds, follow-up with SEC counsel and Receiver to address discovery, records related to the box and accounts. | Zaro, David | 0.70 | 585.90 | 26,322.75 | WO   HD   TR   ____ |
| 07/26/21 | 8522826 | SEARCH FOR RELEVANT DOCUMENTS TO SUPPORT MOTION TO TURN OVER ASSETS | Neglia, Ross | 3.20 | 1,008.00 | 27,330.75 | WO   HD   TR   ____ |
| 07/27/21 | 8520265 | Follow-up on document review and production, email communications. | Zaro, David | 0.40 | 334.80 | 27,665.55 | WO   HD   TR   ____ |
| 08/05/21 | 8531255 | Work on final revisions to the Receiver Report, follow-up email with Receiver (.6). Email, meet/confer with the SEC notice of default counsel related to the report/consent judgment (.3). | Zaro, David | 0.90 | 753.30 | 28,418.85 | WO   HD   TR   ____ |
| 08/11/21 | 8536600 | Emails related to timing for case, SEC judgment, consent and follow-up. | Zaro, David | 0.20 | 167.40 | 28,586.25 | WO   HD   TR   ____ |

Exhibit A
Page 19

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/21 | 8536616 | Evaluate the judgment/consent to judgment from the SEC, follow-up (.5).  Call with SEC counsel related to the judgment and consent (.2).  Email to the Receiver related to the SEC consent/judgment  (.2). | Zaro, David | 0.90 | 753.30 | 29,339.55 | WO | HD | TR | ____ |
| 08/19/21 | 8543914 | Calls with Receiver and SEC counsel related to the consent order and judgment (.4).  Follow-up communications with counsel, SEC and Receiver (.3). | Zaro, David | 0.70 | 585.90 | 29,925.45 | WO | HD | TR | ____ |
| 08/25/21 | 8550385 | Follow-up on SEC's consent judgment and judgment, timing and Receiver's closing tasks. | Zaro, David | 0.30 | 251.10 | 30,176.55 | WO | HD | TR | ____ |
| 09/20/21 | 8573336 | Call with Receiver related to judgment and the impact upon the Sante entities (.3). Evaluate emails from Sante counsel and Sante, follow-up on SEC judgment (.6). | Zaro, David | 0.90 | 753.30 | 30,929.85 | WO | HD | TR | ____ |
| 10/01/21 | 8590584 | Follow-up with Receiver regarding judgment, receiver accounting and closing motion, follow-up regarding same. | Zaro, David | 0.40 | 334.80 | 31,264.65 | WO | HD | TR | ____ |
| 11/01/21 | 8623369 | Conference with Receiver concerning taxes, the distribution and the final motions/closing issues (.3).  Follow-up on the final accounting, drafts of the closing motions (.4). | Zaro, David | 0.70 | 585.90 | 31,850.55 | WO | HD | TR | ____ |
| 11/02/21 | 8623403 | Work on the Receive report and fee applications related to the closing motion. | Zaro, David | 0.70 | 585.90 | 32,436.45 | WO | HD | TR | ____ |
| 11/03/21 | 8625574 | Work with counsel and address final distributions, follow-up with Receiver. | Zaro, David | 0.60 | 502.20 | 32,938.65 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/21 | 8628585 | Review Receiver reports and pleadings, then outline brief, work on draft of the Receiver motion to conclude the receivership and discharge the Receiver. | Zaro, David | 1.60 | 1,339.20 | 34,277.85 | WO | HD | TR | ____ |
| 11/05/21 | 8630068 | Work on drafts of briefing to conclude the receivership, review prior reports, follow-up to meet with Receiver and counsel as to narrative. | Zaro, David | 2.10 | 1,757.70 | 36,035.55 | WO | HD | TR | ____ |
| 11/09/21 | 8632603 | Draft the notice of motion/motion regarding discharge, draft the final report, fee application and memorandum of points and authorities in support of closing motion and discharge (1.9).  Conferences with Receiver and counsel regarding closing motion (.6).  Emails related to the closing motion (.3). | Zaro, David | 2.80 | 2,343.60 | 38,379.15 | WO | HD | TR | ____ |
| 11/10/21 | 8632711 | Work on the Receiver's final report, including research and revisions to the draft (1.3).  Work on Receiver's memorandum of points and authorities in support of closing of receivership, discharge of receiver and revisions to draft (1.6). | Zaro, David | 1.90 | 1,590.30 | 39,969.45 | WO | HD | TR | ____ |
| 11/11/21 | 8632748 | Further revisions to the memo of points and authorities and the Receiver's final report (1.4).  Conference with Receiver related to the draft closing motion and Report (.4).  Revise final fee applications (.7). | Zaro, David | 2.50 | 2,092.50 | 42,061.95 | WO | HD | TR | ____ |
| 11/12/21 | 8632732 | Analysis and further research as to tax liability, Receiver's discharge and follow-up regarding same (1.8).  Further revisions to draft memorandum of points and authorities | Zaro, David | 5.50 | 4,603.50 | 46,665.45 | WO | HD | TR | ____ |

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

**Fees for Matter 376462.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | in support of closing motions (2.7). Calls/emails with Receiver related to the closing motions and Receiver application (1.0). | | | | | | | | |
| 11/15/21 | 8635741 | Call with Receiver related to the closing motion, final accounting, taxes and follow-up (.3).  Work on draft of the Receiver's declaration, follow-up call with Receiver as to declaration (.8). | Zaro, David | 1.10 | 920.70 | 47,586.15 | WO | HD | TR | ____ |
| 11/16/21 | 8637005 | Work on draft of Receiver declaration, revise pleadings (.4).  Email to Receiver regarding the briefs/follow-up with counsel as to finalizing application (.4). | Zaro, David | 0.80 | 669.60 | 48,255.75 | WO | HD | TR | ____ |

**Disbursements for Matter 376462.00002 (General Receivership)**

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/10/19 | 156521 | DCSRCH – Document Search - - WellsOne, 4/01/2019-6/30/2019^4406104-Q22019^4406104Q22019 | 1.00 | 12.40 | WO | HD | TR | ____ |
| 08/01/19 | 88136 | MSNGR – Messenger - - Nationwide Legal, LLC, USDC CENTRAL DISTRICT, DELIVER COURTESY 7/02/19 ^195887 | 1.00 | 95.50 | WO | HD | TR | ____ |
| 08/21/19 | 30869 | MSNGR – Messenger - - Nationwide Legal, LLC, USDC CENTRAL DISTRICT^198032 | 1.00 | 4.00 | WO | HD | TR | ____ |
| 09/20/19 | 142108 | MSNGR – Messenger - - Nationwide Legal, LLC, ^199512 | 1.00 | 4.00 | WO | HD | TR | ____ |
| 09/20/19 | 154903 | PARK – Parking - - Parking, parking at USDC, Central District of California - attend hearing on Receiver's Motion to Approve Distribution Plan^CRE-300313 | 1.00 | 18.00 | WO | HD | TR | ____ |
| 09/26/19 | 23775 | MSNGR – Messenger - - Nationwide Legal, LLC, ^293892 | 1.00 | 91.05 | WO | HD | TR | ____ |
| 02/01/20 | 180797 | TECH – Tech Other Service - - CS Disco Inc., Monthly Hosting | 1.00 | 2,526.93 | WO | HD | TR | ____ |

Exhibit A
Page 22

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

---

**Disbursements for Matter 376462.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | for February 2020^77231 | | | | | | |
| 02/05/20 | 190033 | COURTC – Telephonic Court Appearance - - CourtCall, LLC, OC Superior Court - Judge Derek W. Hunt^10368707 | 1.00 | 94.00 | WO | HD | TR | ____ |
| 02/10/20 | 105725 | DCSRCH – Document Search - - WellsOne, PACER ^10/01/2019-12/31/2019 AP CARD^4406104Q42019 | 1.00 | 0.80 | WO | HD | TR | ____ |
| 02/10/20 | 190034 | COURTC – Telephonic Court Appearance - - CourtCall, LLC, OC Superior Court - Judge Derek W. Hunt^10377520 | 1.00 | 94.00 | WO | HD | TR | ____ |
| 04/06/20 | 2649734 | DCSRCH – Pacer 0120 - 03/20 Usage | 0.00 | 0.10 | WO | HD | TR | ____ |
| 05/11/20 | 2649410 | WP – Create/Edit/Revise Word Documents | 0.40 | 12.00 | WO | HD | TR | ____ |
| 07/09/20 | 2654705 | WP – Create/Edit/Revise Word Documents | 0.80 | 24.00 | WO | HD | TR | ____ |
| 09/30/20 | 2684727 | DCSRCH – Document Search - - PACER - 07/20 -9/20 Usage | 0.00 | 2.20 | WO | HD | TR | ____ |
| 12/18/20 | 2686878 | WP – Transcription - Big Hand | 0.60 | 18.00 | WO | HD | TR | ____ |
| 12/23/20 | 2683915 | BW – Duplication - Black & White Copies | 11.00 | 1.10 | WO | HD | TR | ____ |
| 02/10/21 | 2701758 | DCSRCH – Document Search - - PACER - 10/20 -12/20 Usage | 0.00 | 0.40 | WO | HD | TR | ____ |
| 02/10/21 | 2701759 | DCSRCH – Document Search - - PACER - 10/20 -12/20 Usage | 0.00 | 1.00 | WO | HD | TR | ____ |
| 03/23/21 | 2702079 | WP – Create/Edit/Revise Word Documents | 0.30 | 9.00 | WO | HD | TR | ____ |
| 03/24/21 | 2703316 | WP – Create/Edit/Revise Word Documents | 0.70 | 21.00 | WO | HD | TR | ____ |
| 03/31/21 | 2702277 | BW – Duplication - Black & White Copies | 19.00 | 1.90 | WO | HD | TR | ____ |
| 03/31/21 | 2712018 | POST – Postage - RICOH - 1 large envelope | 0.00 | 1.60 | WO | HD | TR | ____ |
| 05/10/21 | 2719158 | DCSRCH – Document Search - - PACER - 1/21 -3/21 Usage | 0.00 | 1.80 | WO | HD | TR | ____ |
| 07/19/21 | 2727945 | MSNGR – Messenger - Nationwide Legal LLC - JASON | 0.00 | 65.10 | WO | HD | TR | ____ |

Exhibit A
Page 23

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

---

**Disbursements for Matter 376462.00002 (General Receivership)**

---

**Trans**

| Date | Index | Type | Quantity | Amt |
|------|-------|------|----------|-----|
|      |       | NITTEL |        |     |

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|--------|-----------|-------|------|---------|
| 000313 | Zaro, David | 6.20 | 787.50 | 4,882.50 |
| 000313 | Zaro, David | 23.50 | 805.50 | 18,929.25 |
| 000313 | Zaro, David | 28.00 | 837.00 | 23,436.00 |
| 002448 | Neglia, Ross | 3.20 | 315.00 | 1,008.00 |
|        |            | 60.90 |        | $48,255.75 |

| | |
|---|---|
| Subtotal Fees | $48,255.75 |
| Discount | 0.00 |
| Total Fees | 48,255.75 |
| Total Disbursements | 3,099.88 |

---

**Attorney Billing Instructions**

( )   BILL ALL                              ( )   Hold
( )   BILL FEES ONLY                  ( )   Write Off
( )   BILL COST ONLY                  ( )   Transfer All

---

**Billing Instructions**

expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18

---

**Account Summary – As Of 11/19/21**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 24,444.00 | 24,444.00 | 0.00 | 30,828.70 | 30,726.90 | 101.80 | 176,199.17 | 93,005.10 | 83,194.07 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222.75 | 222.75 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,526.60 | 44,526.60 | 80,094.19 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,620.79 | 44,526.60 | 80,094.19 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | *Total* | *Fees* | *Costs* | | | | | | |

**Exhibit A**
**Page 24**

11/19/21 11:48:04 PROFORMA STATEMENT FOR MATTER 376462.00002 (Seaman, Thomas A./Receiver for PDC Capit) (General Receivership)

| | | | |
|---|---|---|---|
| **WIP Balance** | *51,355.63* | *48,255.75* | *3,099.88* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |
| **Client Trust Balance** | *0.00* | | |

**Billing Address**

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
Irvine, CA  92614

}

11/19/21 11:48:06 PROFORMA STATEMENT FOR MATTER 376462.00003 (Seaman, Thomas A./Receiver for PDC Capit) (Asset Recovery & Management)

*Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David          Matter #: 376462.00003          Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 10/28/19                                              Matter Name:  Asset Recovery & Management
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

**Fees for Matter 376462.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/19 | 34415 | Call with Receiver related to the collection of note, timing, prospects for recovery (.2). | Zaro, David | 0.20 | 157.50 | 157.50 | WO | HD | TR |
| 08/20/19 | 69454 | Analysis of both the Tucson and Phoenix transaction, closing, the outstanding notes, obligations and approach to collection and timing. | Zaro, David | 0.40 | 315.00 | 472.50 | WO | HD | TR |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 0.60 | 787.50 | 472.50 |
| | | 0.60 | | $472.50 |
| Subtotal Fees | | | | $472.50 |
| Discount | | | | 0.00 |
| Total Fees | | | | 472.50 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

( } BILL ALL                    ( } Hold
( } BILL FEES ONLY              ( } Write Off

11/19/21 11:48:06 PROFORMA STATEMENT FOR MATTER 376462.00003 (Seaman, Thomas A./Receiver for PDC Capit) (Asset Recovery & Management)


( }    BILL COST ONLY        ( }    Transfer All _____

### Billing Instructions

expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18

### Account Summary – As Of 11/19/21

|  | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 196,436.70 | 196,436.70 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,093.50 | 1,093.50 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,870.70 | 194,870.70 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,870.70 | 194,870.70 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **472.50** | **472.50** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

### Billing Address

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
Irvine, CA  92614

}

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

*Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David          Matter #: 376462.00004          Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 10/28/19                                              Matter Name:  Investigation/Reporting
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

**Fees for Matter 376462.00004.(Investigation/Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/19 | 28037 | Initial work on Receiver's 11th interim report. | Fates, Edward (Ted) | 0.40 | 237.60 | 237.60 | WO | HD | TR | ____ |
| 08/15/19 | 82385 | Call with SEC counsel concerning the maintenance of documents, email, Richardson state court matter. | Zaro, David | 0.30 | 236.25 | 473.85 | WO | HD | TR | ____ |
| 08/27/19 | 126470 | Follow-up correspondence regarding bank subpoenas. | Griffin, Peter | 0.40 | 178.20 | 652.05 | WO | HD | TR | ____ |
| 09/09/19 | 62568 | Revisions to Receiver's 11th interim report. | Fates, Edward (Ted) | 1.30 | 772.20 | 1,424.25 | WO | HD | TR | ____ |
| 09/17/19 | 57531 | Meet and confer communications with SEC counsel regarding Receiver's 11th interim report. | Fates, Edward (Ted) | 0.20 | 118.80 | 1,543.05 | WO | HD | TR | ____ |
| 10/03/19 | 115521 | Call/email with Receiver and SEC counsel related to the records and Ferrante. | Zaro, David | 0.30 | 236.25 | 1,779.30 | WO | HD | TR | ____ |
| 10/22/19 | 120816 | Conference with SEC counsel related to the Receiver accounting, and declaration. | Zaro, David | 0.30 | 236.25 | 2,015.55 | WO | HD | TR | ____ |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

**Fees for Matter 376462.00004.(Investigation/Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/19 | 46050 | Call with Receiver concerning the report to the court re tax issues, closing tasks and distribution (.2). Follow-up concerning stay of receivership and FRCP/Local Rules (.4). | Zaro, David | 0.60 | 472.50 | 2,488.05 | WO | HD | TR | ____ |
| 11/13/19 | 47861 | Email from SEC counsel concerning discovery, Receiver testimony/privilege (.3). Follow-up call with Receiver and counsel, research the PDC records (.5). | Zaro, David | 0.80 | 630.00 | 3,118.05 | WO | HD | TR | ____ |
| 11/18/19 | 80622 | Conference with the SEC counsel related to the Ferrante trial, Receiver testimony/declaration (.3). Work on Receiver declaration/issues (.8). | Zaro, David | 1.10 | 866.25 | 3,984.30 | WO | HD | TR | ____ |
| 11/19/19 | 92425 | Call with the Receiver related to the declaration of the Receiver (.3). Follow-up calls with the Receiver and SEC counsel re Receiver declaration and records (.2). | Zaro, David | 0.50 | 393.75 | 4,378.05 | WO | HD | TR | ____ |
| 12/02/19 | 68531 | Calls with the SEC counsel and Receiver related to SEC's motion for summary judgment filing, the receivership and upcoming trial/witness testimony (.4). | Zaro, David | 0.40 | 315.00 | 4,693.05 | WO | HD | TR | ____ |
| 12/11/19 | 136423 | Call with SEC counsel and follow-up on the Receiver accounting/discovery (.4). | Zaro, David | 0.40 | 315.00 | 5,008.05 | WO | HD | TR | ____ |
| 02/03/20 | 7995059 | Call/email with SEC counsel related to third party claimant and Francisco, stay and response to request (.4). | Zaro, David | 0.40 | 315.00 | 5,323.05 | WO | HD | TR | ____ |
| 02/19/20 | 8008752 | Emails to/from counsel at MCC-Overseas related to MCC/Lincoln loan records, project information (.4). Investigate the MCC/Lincoln project records/emails (.5). | Zaro, David | 0.90 | 708.75 | 6,031.80 | WO | HD | TR | ____ |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

**Fees for Matter 376462.00004.(Investigation/Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/20 | 8028164 | Call/email with Receiver related to PDC and the MCC records (.4). | Zaro, David | 0.40 | 315.00 | 6,346.80 | WO | HD | TR | ____ |
| 03/09/20 | 8032893 | Review of document/report from Receiver related to the MCC/Lincoln project and email to MCC related to report. | Zaro, David | 0.40 | 315.00 | 6,661.80 | WO | HD | TR | ____ |
| 07/27/20 | 8156973 | Gather information re: Mpoint entities per request from A. Juroe | Fates, Edward (Ted) | 0.20 | 122.40 | 6,784.20 | WO | HD | TR | ____ |
| 09/10/20 | 8202818 | Several emails/call with the Receiver related to the PDC report and taxes. | Zaro, David | 0.40 | 322.20 | 7,106.40 | WO | HD | TR | ____ |
| 09/15/20 | 8207238 | Conference with Receiver related to the joint report, the accounting and pre/post receivership tax returns. | Zaro, David | 0.40 | 322.20 | 7,428.60 | WO | HD | TR | ____ |
| 09/16/20 | 8207291 | Several calls/emails with SEC counsel and Receiver related to joint report (.3).  Work on draft of joint report, assess Richardson, taxes and distribution status (1.0). | Zaro, David | 1.30 | 1,047.15 | 8,475.75 | WO | HD | TR | ____ |
| 09/17/20 | 8214749 | Call with the Receiver concerning the joint report, follow-up and advice (.2).  Work on revisions to the draft joint report, follow-up emails and call (.7). | Zaro, David | 0.90 | 724.95 | 9,200.70 | WO | HD | TR | ____ |
| 09/18/20 | 8212802 | Call with Commission counsel related to joint report to the Court (.2). Finalize the report and prepare exhibit, filing of the SEC/Receiver Joint Report (.4). | Zaro, David | 0.60 | 483.30 | 9,684.00 | WO | HD | TR | ____ |
| 03/22/21 | 8388690 | Calls with counsel for SEC and Receiver related to report, the distribution and follow-up regarding same (.6).  Work on draft of | Zaro, David | 1.20 | 966.60 | 10,650.60 | WO | HD | TR | ____ |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

---

**Fees for Matter 376462.00004.(Investigation/Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| | | the Receiver Report (.6). | | | | | | | |
| 03/23/21 | 8391278 | Work on the draft of the report, follow-up with Receiver s to taxes, recovery, closing and accounting. | Zaro, David | 0.40 | 322.20 | 10,972.80 | WO | HD | TR ____ |
| 03/24/21 | 8391285 | Call with Receiver, then further revisions to the draft of the Receiver Report. | Zaro, David | 0.80 | 644.40 | 11,617.20 | WO | HD | TR ____ |
| 03/26/21 | 8393202 | Conferences with the Receiver tax letter, sale taxes, report/accounting issues. | Zaro, David | 0.60 | 483.30 | 12,100.50 | WO | HD | TR ____ |
| 03/29/21 | 8395331 | Email/call with the Receiver related to the Receiver and SEC report. | Zaro, David | 0.20 | 161.10 | 12,261.60 | WO | HD | TR ____ |
| 03/30/21 | 8397394 | Call to SEC counsel concerning consent judgment and the report as to distribution issues (.3).  Call/emails with the Receiver related to taxes, report, and follow-up regarding same (.8). | Zaro, David | 1.10 | 886.05 | 13,147.65 | WO | HD | TR ____ |
| 03/31/21 | 8399748 | Call/email with Receiver related to accounting and distribution timing (.3). Several emails with the SEC, review comments to joint report/respond (.4).  Call with SEC counsel and follow-up email regarding same (.2). | Zaro, David | 0.90 | 724.95 | 13,872.60 | WO | HD | TR ____ |
| 05/26/21 | 8457970 | Email/call related to the Merced property (.3).  Review pleadings and order regarding abandonment, call/email to Receiver (.3). | Zaro, David | 0.60 | 483.30 | 14,355.90 | WO | HD | TR ____ |
| 07/15/21 | 8512690 | Follow-up with Receiver as to safe deposit box filings; Emails regarding same and then review files for records (.8); Call with Receiver related to the documents/safe | Zaro, David | 1.10 | 920.70 | 15,276.60 | WO | HD | TR ____ |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

**Fees for Matter 376462.00004.(Investigation/Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | deposit box and next steps (.3). | | | | | | | | |
| 07/20/21 | 8511998 | Review of Receiver Report, evaluate status of the Receiver's distribution, timing for closure, taxes and follow-up (.3). Call with Receiver counsel related to the report/timing for the discharge motion (.3). | Zaro, David | 0.60 | 502.20 | 15,778.80 | WO | HD | TR | ____ |
| 07/22/21 | 8514124 | Follow-up on the records review regarding bank safe deposit funds and receiver's accounting regarding funds. | Zaro, David | 0.30 | 251.10 | 16,029.90 | WO | HD | TR | ____ |
| 08/03/21 | 8528391 | Call with the Receiver related to the Receiver report, discharge motion, final distribution and tax issues. | Zaro, David | 0.70 | 585.90 | 16,615.80 | WO | HD | TR | ____ |
| 08/04/21 | 8531244 | Work on the draft of the Receiver's Report and follow-up regarding same (.7). Call with SEC counsel related to consent judgment and Receiver Report/closing (.4). Several emails and call with counsel/Receiver, follow-up on distribution, closing motion (.5). | Zaro, David | 1.60 | 1,339.20 | 17,955.00 | WO | HD | TR | ____ |
| 08/06/21 | 8534528 | Call/email with Receiver related to the Receiver's Report, the SEC consent judgment (.4). | Zaro, David | 0.40 | 334.80 | 18,289.80 | WO | HD | TR | ____ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 6.80 | 787.50 | 5,355.00 |
| 000313 | Zaro, David | 9.40 | 805.50 | 7,571.70 |
| 000313 | Zaro, David | 4.70 | 837.00 | 3,933.90 |
| 001665 | Fates, Edward (Ted) | 1.90 | 594.00 | 1,128.60 |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|--------|-----------|-------|------|---------|
| 001665 | Fates, Edward (Ted) | 0.20 | 612.00 | 122.40 |
| 002209 | Griffin, Peter | 0.40 | 445.50 | 178.20 |
| | | 23.40 | | $18,289.80 |
| Subtotal Fees | | | | $18,289.80 |
| Discount | | | | 0.00 |
| Total Fees | | | | 18,289.80 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|-----|----------|-----|------|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All |

**Billing Instructions**

expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18

**Account Summary – As Of 11/19/21**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 3,933.90 | 3,933.90 | 0.00 | 8,605.80 | 8,605.80 | 0.00 | 442,352.99 | 421,415.55 | 20,937.44 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,172.06 | 2,172.06 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402,163.29 | 402,163.29 | 20,937.44 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 423,100.73 | 402,163.29 | 20,937.44 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | 18,289.80 | 18,289.80 | 0.00 |
| **AR Balance** | 0.00 | 0.00 | 0.00 |
| **Unalloc Payment** | 0.00 | | |
| **Client Trust Balance** | 0.00 | | |

11/19/21 11:48:08 PROFORMA STATEMENT FOR MATTER 376462.00004 (Seaman, Thomas A./Receiver for PDC Capit) (Investigation/Reporting)

---

**Billing Address**

---

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo
International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
 Irvine, CA  92614

---

}

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

### *Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David     Matter #: 376462.00006     Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 12/31/19     Matter Name:  Sale/Disposition/Transfer of Assets
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/19 | 34417 | Call with Receiver related to sale of Montana assets (.2). | Zaro, David | 0.20 | 157.50 | 157.50 | WO | HD | TR | ____ |
| 08/05/19 | 105282 | Discuss issues with FTB and hold placed on liquor license with A. Juroe. | Fates, Edward (Ted) | 0.40 | 237.60 | 395.10 | WO | HD | TR | ____ |
| 08/06/19 | 40802 | Several calls with Receiver concerning the terms of the Montana sale transaction, advice to Receiver (.4). | Zaro, David | 0.40 | 315.00 | 710.10 | WO | HD | TR | ____ |
| 08/07/19 | 28116 | Analyze issues regarding disposition of ammunition inventory/equipment and related Montana real property, confer with counsel regarding same (.3); communications with A. Juroe and counsel for former CP 104 landlord regarding FTB tax claims, hold placed on liquor license, and resolution of same (.8). | Fates, Edward (Ted) | 1.10 | 653.40 | 1,363.50 | WO | HD | TR | ____ |
| 08/07/19 | 47237 | Conferences with counsel and the Receiver re terms of sale/auction process, follow-up as to ammunition company/property sale and strategy for asset sale/auction (.6). | Zaro, David | 0.60 | 472.50 | 1,836.00 | WO | HD | TR | ____ |

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/19 | 34434 | Follow up communications with counsel for former CP 104 landlord. | Fates, Edward (Ted) | 0.20 | 118.80 | 1,954.80 | WO | HD | TR | ____ |
| 08/08/19 | 67201 | Conference with Receiver, email related to the negotiations with potential buyers/alternative approaches (.4). Analysis of issues related to private asset sale (.3).  Call with Receiver re distribution plan, declaration, taxes (.3).  Revise draft Receiver declaration, related issues (.6). | Zaro, David | 1.60 | 1,260.00 | 3,214.80 | WO | HD | TR | ____ |
| 08/09/19 | 47303 | Call with A. Juroe regarding status on FTB and liquor license issues, communications with counsel for former CP 104 landlord regarding same. | Fates, Edward (Ted) | 0.40 | 237.60 | 3,452.40 | WO | HD | TR | ____ |
| 08/15/19 | 80708 | Communications with A. Juroe and counsel for former CP 104 landlord regarding hold on liquor license and resolution of same. | Fates, Edward (Ted) | 0.20 | 118.80 | 3,571.20 | WO | HD | TR | ____ |
| 08/15/19 | 82386 | Conferences with counsel and Receiver concerning the auction sale of ammunition company and property. | Zaro, David | 0.40 | 315.00 | 3,886.20 | WO | HD | TR | ____ |
| 08/20/19 | 69455 | Emails/call with potential purchaser of Montana investor, equipment and real property (.4).  Email to Receiver and review of documents from potential buyer, buyer related claims (.2). | Zaro, David | 0.60 | 472.50 | 4,358.70 | WO | HD | TR | ____ |
| 08/21/19 | 69602 | Review/analysis of pro-loading documents, George Clayton records and assess response (.4).  Revise response to Clayton re: equipment and call with Receiver re same (.6). | Zaro, David | 1.00 | 787.50 | 5,146.20 | WO | HD | TR | ____ |

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/19 | 76149 | Communications with A. Juroe regarding liquor license and FTB tax issues. | Fates, Edward (Ted) | 0.20 | 118.80 | 5,265.00 | WO | HD | TR | ____ |
| 08/28/19 | 19952 | Respond to inquiry from counsel for former CP 104 landlord regarding hold on liquor license and tax issues. | Fates, Edward (Ted) | 0.20 | 118.80 | 5,383.80 | WO | HD | TR | ____ |
| 08/29/19 | 84631 | Email/follow-up on the Montana ammunition company sale and sale of real estate, call to Receiver and counsel (.4). Analysis of auction process/potential issues related to federal excise taxes and confer with tax counsel (.3). | Zaro, David | 0.70 | 551.25 | 5,935.05 | WO | HD | TR | ____ |
| 08/30/19 | 126395 | Emails/call with Receiver concerning the Cummins offer and Receiver counter (.6). | Zaro, David | 0.60 | 472.50 | 6,407.55 | WO | HD | TR | ____ |
| 09/03/19 | 126883 | Follow-up on the Professional Loading Services, property sale auction and emails, counter proposal from Cummins (.4).  Call with counsel concerning the sale terms and tax issues (.2). | Zaro, David | 0.60 | 472.50 | 6,880.05 | WO | HD | TR | ____ |
| 09/04/19 | 126861 | Email/call with Receiver concerning the negotiations and terms of proposed offer to Cummins (.4). Several emails with Mr. McDonnell as to Professional Loading Sale and treatment of claims/tax issues (.3). | Zaro, David | 0.70 | 551.25 | 7,431.30 | WO | HD | TR | ____ |
| 09/06/19 | 130869 | Emails from purchaser/Cummins and follow up with Receiver related to potential sale (.4). | Zaro, David | 0.40 | 315.00 | 7,746.30 | WO | HD | TR | ____ |
| 09/09/19 | 55817 | Address the sale, emails with Montana counsel related to interim and final terms | Zaro, David | 1.60 | 1,260.00 | 9,006.30 | WO | HD | TR | ____ |

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | and agreement (.6).  Call with Receiver concerning sale terms/email to buyer's counsel (.4).  Several emails and calls with counsel/potential buyer related to the sale and PSA terms (.4).  Call with Receiver re counter proposal/documents (.2). | | | | | | | | |
| 09/09/19 | 56172 | Review emails and documentation regarding proposed terms of sale of Professional Loading Service, LLLP business.  Commence outlining agreement. | Hall, Debra | 1.40 | 1,001.70 | 10,008.00 | WO | HD | TR | ____ |
| 09/10/19 | 61862 | Numerous emails and calls with counsel, Receiver, and Mr. Reely concerning the negotiations as to the sale of ammunition manufacturing company and related real property/follow up thereon (.6).  Follow up to compose and review further client emails/emails with potential buyer and calls (.8). | Zaro, David | 1.40 | 1,102.50 | 11,110.50 | WO | HD | TR | ____ |
| 09/11/19 | 55848 | Work on drafting Purchase and Sale Agreement for sale of interests in Professional Loading Service, LLLP. | Hall, Debra | 2.20 | 1,574.10 | 12,684.60 | WO | HD | TR | ____ |
| 09/11/19 | 56205 | Call/emails related to sale of equity in the Professional Loading Services (.5).  Follow up with Receiver and counsel related to the sale/terms and agreement (.3) | Zaro, David | 0.80 | 630.00 | 13,314.60 | WO | HD | TR | ____ |
| 09/12/19 | 57558 | Emails/calls with counsel related to sale, follow-up with Receiver as to terms of the sale agreement (.6). | Zaro, David | 0.60 | 472.50 | 13,787.10 | WO | HD | TR | ____ |
| 09/12/19 | 62844 | Finalize  Purchase and Sale Agreement for sale of interests in Professional Loading | Hall, Debra | 3.30 | 2,361.15 | 16,148.25 | WO | HD | TR | ____ |

Exhibit A
Page 38

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Service, LLLP. | | | | | | | | |
| 09/13/19 | 57563 | Several emails/advice to counsel related to the sale of Professional Loading Service (.4). Review of terms of sale agreement, releases and indemnity issues (.4). | Zaro, David | 0.80 | 630.00 | 16,778.25 | WO | HD | TR | ____ |
| 09/13/19 | 62845 | Emails regarding and call with Thomas Seaman regarding Purchase and Sale Agreement for sale of interests in Professional Loading Service, LLLP. | Hall, Debra | 0.80 | 572.40 | 17,350.65 | WO | HD | TR | ____ |
| 09/16/19 | 62800 | Analysis of the purchase and sale agreement, draft of the motion to sell the Professional Loading Service interests. | Zaro, David | 1.90 | 1,496.25 | 18,846.90 | WO | HD | TR | ____ |
| 09/17/19 | 35828 | Work on draft of Receiver motion to sell PLS interests, follow-up on Receiver declaration and proposed order (1.0). Email/call with Receiver, further call with Receiver re motion (.4).  Call with counsel related to PSA and motion (.3). | Zaro, David | 1.70 | 1,338.75 | 20,185.65 | WO | HD | TR | ____ |
| 09/17/19 | 57532 | Communications with counsel for former CP 104 landlord and A. Juroe regarding FTB hold on liquor license. | Fates, Edward (Ted) | 0.20 | 118.80 | 20,304.45 | WO | HD | TR | ____ |
| 09/18/19 | 35811 | Call/email related to the Professional Loading Service motion, email with the SEC, meet/confer. | Zaro, David | 0.40 | 315.00 | 20,619.45 | WO | HD | TR | ____ |
| 09/19/19 | 60936 | Draft Declaration of Thomas Seaman in support of the motion to sell interests in PLS (.8).  Revise draft declaration, memo of points and authorities, further revisions to sale brief (1.1).  Emails with SEC and | Zaro, David | 2.20 | 1,732.50 | 22,351.95 | WO | HD | TR | ____ |

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Receiver related to sale motion, meet/confer (.4). | | | | | | | | |
| 09/20/19 | 55397 | Communications with SEC, meet/confer re sale motion (.2).  Final revisions/call with Receiver to address Receiver declaration and Motion (.6). Work on draft order/exhibits to sale motion (.4). Calls/emails with Receiver concerning the sale (.4). | Zaro, David | 1.60 | 1,260.00 | 23,611.95 | WO | HD | TR | ____ |
| 10/11/19 | 111028 | Communications with A. Juroe and counsel for CP 104 landlord regarding resolution of liquor license transfers and FTB hold. | Fates, Edward (Ted) | 0.20 | 118.80 | 23,730.75 | WO | HD | TR | ____ |
| 10/16/19 | 110545 | Call with counsel for CP 104 landlord regarding liquor license hold and FTB tax issues. | Fates, Edward (Ted) | 0.20 | 118.80 | 23,849.55 | WO | HD | TR | ____ |
| 10/24/19 | 112771 | Follow-up on the sale of ammunition manufacturing, property, advice as to the anticipated closing and title issues (.6). | Zaro, David | 0.60 | 472.50 | 24,322.05 | WO | HD | TR | ____ |
| 10/28/19 | 95485 | Review of the Court's order related to sale of PLS, follow-up email, call with counsel and Receive regarding closing of PLS sale (.7). | Zaro, David | 0.70 | 551.25 | 24,873.30 | WO | HD | TR | ____ |
| 10/31/19 | 110148 | Call with counsel as to the Professional Loading Services sale closing, follow-up on the order and closing terms (.3). | Zaro, David | 0.30 | 236.25 | 25,109.55 | WO | HD | TR | ____ |
| 11/04/19 | 101603 | Emails with counsel/Receiver concerning the closing of the sale (.3).  Review of PSA/closing documents, advice to Receiver as to closing (.4).  Follow-u on closing of the | Zaro, David | 1.30 | 1,023.75 | 26,133.30 | WO | HD | TR | ____ |

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

---

**Fees for Matter 376462.00006.(Sale/Disposition/Transfer of Assets)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | sale of assets and email to Reeiver (.6). | | | | | | | | |
| 08/16/21 | 8537980 | Respond to inquiry from transferee of Cafe Primo liquor license | Fates, Edward (Ted) | 0.20 | 128.70 | 26,262.00 | WO | HD | TR | ____ |

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 23.70 | 787.50 | 18,663.75 |
| 001578 | Hall, Debra | 7.70 | 715.50 | 5,509.35 |
| 001665 | Fates, Edward (Ted) | 3.30 | 594.00 | 1,960.20 |
| 001665 | Fates, Edward (Ted) | 0.20 | 643.50 | 128.70 |
| | | 34.90 | | $26,262.00 |

| | |
|---|---|
| Subtotal Fees | $26,262.00 |
| Discount | 0.00 |
| Total Fees | 26,262.00 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

| ( }  BILL ALL | ( }  Hold |
|---|---|
| ( }  BILL FEES ONLY | ( }  Write Off |
| ( }  BILL COST ONLY | ( }  Transfer All _____ |

**Billing Instructions**

| expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18 |
|---|

**Account Summary – As Of 11/19/21**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 128.70 | 128.70 | 0.00 | 128.70 | 128.70 | 0.00 | 534,574.26 | 534,574.26 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.96 | 975.96 | 0.00 |

**Exhibit A**
**Page 41**

11/19/21 11:48:09 PROFORMA STATEMENT FOR MATTER 376462.00006 (Seaman, Thomas A./Receiver for PDC Capit) (Sale/Disposition/Transfer of Assets)

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507,336.30 | 507,336.30 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 507,336.30 | 507,336.30 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | *Total* | *Fees* | *Costs* |
|---|---|---|---|
| **WIP Balance** | *26,262.00* | *26,262.00* | *0.00* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |
| **Client Trust Balance** | *0.00* | | |

---

**Billing Address**

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
Irvine, CA  92614

---

}

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

### *Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David      Matter #: 376462.00008      Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 10/28/19                                     Matter Name:  Claims/Distribution
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

---

**Fees for Matter 376462.00008.(Claims/Distribution)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/19 | 109960 | Conferences with Receiver and counsel to address the impact of Richardson appeal, claims/distribution process (.6). Work on further revisions to the plan and motion to approve interim distribution (.4).  Emails/call with Receiver and SEC counsel re: meet/confer (.6). | Zaro, David | 1.60 | 1,260.00 | 1,260.00 | WO | HD | TR | ____ |
| 08/07/19 | 47236 | Draft declaration of Mr. Seaman in support of distribution plan/motion for authority to make interim distribution and closing tasks (1.4). | Zaro, David | 1.40 | 1,102.50 | 2,362.50 | WO | HD | TR | ____ |
| 08/16/19 | 69449 | Final revision to Receiver declaration, draft order in support of the motion/distribution (.4).  Final revisions to the motion to distribute, (.3).  Emails with Receiver, meet/confer with the SEC, timing of hearing (.2). | Zaro, David | 0.90 | 708.75 | 3,071.25 | WO | HD | TR | ____ |
| 08/19/19 | 73693 | Emails related to distribution plan, Richardson claim (.4). | Zaro, David | 0.40 | 315.00 | 3,386.25 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

---

**Fees for Matter 376462.00008.(Claims/Distribution)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/21/19 | 69590 | Call with SEC counsel related to distribution plan motion, follow-up with Receiver/counsel (.2). | Zaro, David | 0.20 | 157.50 | 3,543.75 | WO | HD | TR | ____ |
| 08/22/19 | 69577 | Analysis of Claybourne email and claims evaluation as to Claybourne's assertion as to ballistic testing equipment (.4).  Follow-up on the approach to the Montana claimants claims as to equipment and wages (.3). | Zaro, David | 0.70 | 551.25 | 4,095.00 | WO | HD | TR | ____ |
| 08/23/19 | 70836 | Call/follow-up review of Claybourne equipment claims/analysis of ownership issues (.4). Call with Receiver concerning Claybourne and auction (.). | Zaro, David | 0.60 | 472.50 | 4,567.50 | WO | HD | TR | ____ |
| 09/16/19 | 62799 | Call with SEC counsel related to the distribution plan motion. | Zaro, David | 0.20 | 157.50 | 4,725.00 | WO | HD | TR | ____ |
| 09/17/19 | 35827 | Call with the Receiver concerning the hearing related to the distribution plan (.2). Analysis of Richardson appeal, impact upon distribution (.2). | Zaro, David | 0.40 | 315.00 | 5,040.00 | WO | HD | TR | ____ |
| 09/19/19 | 60935 | Calls with Receiver and counsel as to hearing re distribution motion. | Zaro, David | 0.20 | 157.50 | 5,197.50 | WO | HD | TR | ____ |
| 09/20/19 | 55396 | Call with Receiver related to hearing on the distribution motion, review potential issues (.4).  Prepare for/attend the hearing at USDC, follow-up on Court's ruling (.9). Follow-up on the hearing concerning the distribution motion, work with the Receiver as to order on the distribution motion, changes in amounts and Court's inquiries (.5). | Zaro, David | 1.80 | 1,417.50 | 6,615.00 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

**Fees for Matter 376462.00008.(Claims/Distribution)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/19 | 30199 | Review court orders and email to Receiver as to distribution, the reserve and plan/notice. | Zaro, David | 0.30 | 236.25 | 6,851.25 | WO | HD | TR | ____ |
| 09/25/19 | 30262 | Analysis of issues/strategy concerning Richardson's claim the pending appeal/claims and coordination of distribution (.4).  Call with Receiver related to distribution (.2). | Zaro, David | 0.60 | 472.50 | 7,323.75 | WO | HD | TR | ____ |
| 10/01/19 | 106706 | Emails with Receiver concerning the distribution issues related to the overseas investors (.4). | Zaro, David | 0.40 | 315.00 | 7,638.75 | WO | HD | TR | ____ |
| 10/03/19 | 115533 | Call with Receiver related to distribution plan (.2). | Zaro, David | 0.20 | 157.50 | 7,796.25 | WO | HD | TR | ____ |
| 01/03/20 | 136260 | Call with SEC counsel and follow-up with Receiver related to issues/investor distribution. | Zaro, David | 0.40 | 315.00 | 8,111.25 | WO | HD | TR | ____ |
| 04/02/20 | 8055410 | Email from claimant related to distribution, assess claim, email to/from Receiver (.4). | Zaro, David | 0.40 | 315.00 | 8,426.25 | WO | HD | TR | ____ |
| 04/03/20 | 8056017 | Follow-up on email concerning distribution issues regarding investors in China (.4). Review attorney lien claim and communications with Receiver and counsel (.5). | Zaro, David | 0.90 | 708.75 | 9,135.00 | WO | HD | TR | ____ |
| 04/06/20 | 8059913 | Brief research and analysis of issues regarding claim lien, conference with counsel and follow-up on the issues related to claims, lien claims and follow-up regarding same (.9). | Zaro, David | 0.90 | 708.75 | 9,843.75 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

---

**Fees for Matter 376462.00008.(Claims/Distribution)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/20 | 8061139 | Meet and confer with counsel regarding strategy to respond to attorney's lien on certain claims (0.3).  Analyze and evaluate strategy for responding to request to send funds pursuant to an attorney's lien; particular attention to the requirements of an enforceable attorney's lien (1.4). | Kenney, Suzanne | 1.70 | 512.55 | 10,356.30 | WO | HD | TR | ____ |
| 04/07/20 | 8061142 | Continue analyzing and evaluating strategy for responding to request to send funds pursuant to an attorney's lien, with particular attention to the requirements of an enforceable attorney's lien, when a third party may reject a request for payment, and the professional standard for enforceable legal fees (1.2).  Draft memorandum regarding same (0.8). | Kenney, Suzanne | 2.00 | 603.00 | 10,959.30 | WO | HD | TR | ____ |
| 04/08/20 | 8060525 | Email/evaluate memo concerning the Scandura attorney lien claims, follow-up email to Receiver regarding distribution/claim (.4). | Zaro, David | 0.40 | 315.00 | 11,274.30 | WO | HD | TR | ____ |
| 04/08/20 | 8061143 | Review and revise memorandum regarding strategy for responding to request to send funds pursuant to an attorney's lien (0.6). | Kenney, Suzanne | 0.60 | 180.90 | 11,455.20 | WO | HD | TR | ____ |
| 04/30/20 | 8081618 | Follow-up on the attorney's claim of lien upon an investor recovery, follow-up with email to counsel (.3). | Zaro, David | 0.30 | 236.25 | 11,691.45 | WO | HD | TR | ____ |
| 05/01/20 | 8085092 | Several emails/evaluate issues on 4/30 related to Scandura allegations regarding attorney lien/clams (.7).  Emails with counsel as to research related to liens, follow-up advice (.4). | Zaro, David | 1.10 | 866.25 | 12,557.70 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

**Fees for Matter 376462.00008.(Claims/Distribution)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/20 | 8087625 | Analyze and evaluate attorney liens in order to determine the claim of an attorney upon investor distributions; analyze relevant documents; analyze and evaluate the state law procedure for creation of the lien, filing notice of the lien, and the enforceability of the lien; particular attention to the potential liability of a third party and their attorney for distributing judgment funds after receiving notice of a claimed attorney lien;  Analyze and evaluate potential avenues for challenging an attorney lien (2.0).  Review and revise memorandum regarding attorney liens (0.5). | Kenney, Suzanne | 2.50 | 753.75 | 13,311.45 | WO | HD | TR | ____ |
| 05/04/20 | 8087626 | Continue analyzing and evaluating attorney liens in order to determine the claim of an attorney upon investor distributions; analyze and evaluate the state law procedure for filing notice of the lien, with particular attention to the potential liability of a third party and their attorney for distributing judgment funds after receiving notice of a claimed attorney lien; analyze and evaluate federal court rules governing attorney fees and liens, with particular attention to the exercise of supplemental jurisdiction (1.7). Analyze relevant documents (0.1).   Review and revise memorandum regarding attorney liens and draft correspondence (0.5). | Kenney, Suzanne | 2.30 | 693.45 | 14,004.90 | WO | HD | TR | ____ |
| 05/05/20 | 8087496 | Email concerning research as to attorney liens to confer with counsel (.8).  Calls with Receiver and counsel related to attorney claims for fees/research (.4).  Emails/review | Zaro, David | 2.60 | 2,047.50 | 16,052.40 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

**Fees for Matter 376462.00008.(Claims/Distribution)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | documents, research, and emails responses, analysis of the attorney's claims to investor proceeds (1.4). | | | | | | | | |
| 05/05/20 | 8089762 | Meet and confer with counsel regarding strategy for evaluating attorney lien in anticipation of claims procedure (0.3). Analyze and evaluate relevant documents (0.1).  Begin drafting correspondence regarding attorney lien (0.1). | Kenney, Suzanne | 0.50 | 150.75 | 16,203.15 | WO | HD | TR | ____ |
| 05/06/20 | 8089763 | Analyze and evaluate relevant documents (0.3).  Continue drafting correspondence regarding attorney lien in preparation for distribution of claims (1.1). | Kenney, Suzanne | 1.40 | 422.10 | 16,625.25 | WO | HD | TR | ____ |
| 05/07/20 | 8089269 | Several emails from claimants who allege to be counsel for and entitle to distributions of investor proceeds (.4).  Research issues related to attorney lien rights and Receiver response (.4). | Zaro, David | 0.80 | 630.00 | 17,255.25 | WO | HD | TR | ____ |
| 05/08/20 | 8091921 | Calls with Receiver and email with Ms. Juroe related to the claims of attorneys and investors (.3).  Analysis of the legal underpinnings for the claims of attorneys and response of Receiver (.3). | Zaro, David | 0.60 | 472.50 | 17,727.75 | WO | HD | TR | ____ |
| 05/11/20 | 8092142 | Further legal analysis of attorney claims for fees and draft letter to counsel disputing claim. | Zaro, David | 0.80 | 630.00 | 18,357.75 | WO | HD | TR | ____ |
| 05/11/20 | 8094091 | Review and revise letter regarding claims process and attorney lien (0.3).  Analyze and evaluate claim for attorney lien (0.2). | Kenney, Suzanne | 0.50 | 150.75 | 18,508.50 | WO | HD | TR | ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

---

Fees for Matter 376462.00008.(Claims/Distribution)

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/20 | 8092642 | Legal analysis, work on draft letter/emails concerning the attorney liens and follow-up regarding same (.5).  Emails with counsel and Receiver related to claims of attorneys and response (.3). | Zaro, David | 0.80 | 630.00 | 19,138.50 | WO | HD | TR ____ |
| 05/13/20 | 8093926 | Email response to Mr. Scandura email related to the claims for fees. | Zaro, David | 0.40 | 315.00 | 19,453.50 | WO | HD | TR ____ |
| 05/18/20 | 8096575 | Attention to correspondence regarding claim for attorney's fees. | Kenney, Suzanne | 0.10 | 30.15 | 19,483.65 | WO | HD | TR ____ |
| 05/19/20 | 8102379 | Confer with counsel regarding attorney lien (0.2). | Kenney, Suzanne | 0.20 | 60.30 | 19,543.95 | WO | HD | TR ____ |
| 05/21/20 | 8101351 | Several calls with the Receiver and Ms. Juroe related to payment and attorney claims/approach. | Zaro, David | 0.40 | 315.00 | 19,858.95 | WO | HD | TR ____ |
| 05/25/20 | 8104641 | Analysis of the issues and approach to the Scandura claims, draft email response (.6). Review of Mader claims, client documents/email and email to counsel claimant (.5).  Emails to Receiver clients concerning the Mader/Scandura claims (.3). | Zaro, David | 1.40 | 1,102.50 | 20,961.45 | WO | HD | TR ____ |
| 06/02/20 | 8115499 | Follow-up on emails from counsel concerning claims to attorney fees. | Zaro, David | 0.60 | 472.50 | 21,433.95 | WO | HD | TR ____ |
| 06/03/20 | 8115511 | Folllow-up on the PDC claim by Mr. Mader/Baldwin and assess response (.4). | Zaro, David | 0.40 | 315.00 | 21,748.95 | WO | HD | TR ____ |
| 06/15/20 | 8122494 | Emails/calls with claimant's counsel and Receiver related to investor distributions. | Zaro, David | 0.40 | 315.00 | 22,063.95 | WO | HD | TR ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

---

**Fees for Matter 376462.00008.(Claims/Distribution)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 07/01/20 | 8141374 | Follow-up on the distribution to investors and the claims of third parties (attorneys), review previous emails and call with Receiver office. | Zaro, David | 0.40 | 322.20 | 22,386.15 | WO   HD   TR   ____ |
| 07/02/20 | 8141408 | Follow-up with Receiver concerning final distribution and outstanding sums/tax obligations. | Zaro, David | 0.20 | 161.10 | 22,547.25 | WO   HD   TR   ____ |
| 09/10/20 | 8202816 | Emails/call with the Receiver concerning ongoing distribution issues (.4). | Zaro, David | 0.40 | 322.20 | 22,869.45 | WO   HD   TR   ____ |
| 09/15/20 | 8207236 | Assess issues related to the outstanding distributions, wire issues, follow-up with Receiver concerning plan terms, final tax returns. | Zaro, David | 0.40 | 322.20 | 23,191.65 | WO   HD   TR   ____ |
| 09/17/20 | 8214750 | Call with Receiver related to the distribution plan, remaining claimants. | Zaro, David | 0.20 | 161.10 | 23,352.75 | WO   HD   TR   ____ |
| 03/17/21 | 8383362 | Conference with counsel for SEC, follow-up with Receiver related to the distribution status (.3).  Evaluate distribution plan, order concerning distribution (.4). | Zaro, David | 0.70 | 563.85 | 23,916.60 | WO   HD   TR   ____ |
| 03/19/21 | 8388611 | Evaluate the distribution plan, address approach to final distribution of proceeds to allowed claims (.4).  Call with Receiver regarding distribution (.2). | Zaro, David | 0.60 | 483.30 | 24,399.90 | WO   HD   TR   ____ |
| 03/23/21 | 8391279 | Work with Receiver on the distribution and address prospects to make distribution, cost and timing. | Zaro, David | 0.40 | 322.20 | 24,722.10 | WO   HD   TR   ____ |
| 03/25/21 | 8393181 | Email/call with Mr. Johnson related to the sale tax claims/Cafe Primo (.4).  Emails to | Zaro, David | 0.60 | 483.30 | 25,205.40 | WO   HD   TR   ____ |

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

---

**Fees for Matter 376462.00008.(Claims/Distribution)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Receiver related to the sales tax issues (.2). | | | | | | | | |
| 07/01/21 | 8497187 | Follow-up with Receiver as to the work on the issues related to the Receiver's final distribution/timing. | Zaro, David | 0.30 | 251.10 | 25,456.50 | WO | HD | TR | ____ |
| 07/14/21 | 8510512 | Call with Receiver/counsel related to distribution (.3).  Call with counsel related to taxes, safe deposit box, pleadings filed by Francisco (.3). | Zaro, David | 0.60 | 502.20 | 25,958.70 | WO | HD | TR | ____ |
| 11/09/21 | 8628467 | Communications with SEC counsel re: timing of final distribution and conclusion of receivership | Fates, Edward (Ted) | 0.30 | 193.05 | 26,151.75 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 23.50 | 787.50 | 18,506.25 |
| 000313 | Zaro, David | 3.90 | 805.50 | 3,141.45 |
| 000313 | Zaro, David | 0.90 | 837.00 | 753.30 |
| 001665 | Fates, Edward (Ted) | 0.30 | 643.50 | 193.05 |
| 002343 | Kenney, Suzanne | 11.80 | 301.50 | 3,557.70 |
| | | 40.40 | | $26,151.75 |

| | |
|---|---|
| Subtotal Fees | $26,151.75 |
| Discount | 0.00 |
| Total Fees | 26,151.75 |
| Total Disbursements | 0.00 |

**Attorney Billing Instructions**

(   }   BILL ALL      (   }   Hold
(   }   BILL FEES ONLY      (   }   Write Off
(   }   BILL COST ONLY      (   }   Transfer All _____

11/19/21 11:48:11 PROFORMA STATEMENT FOR MATTER 376462.00008 (Seaman, Thomas A./Receiver for PDC Capit) (Claims/Distribution)

**Billing Instructions**

| expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18 |
| --- |

**Account Summary – As Of 11/19/21**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 946.35 | 946.35 | 0.00 | 2,799.00 | 2,799.00 | 0.00 | 237,356.55 | 237,356.55 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,183.59 | 1,183.59 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210,021.21 | 210,021.21 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210,021.21 | 210,021.21 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
| --- | --- | --- | --- |
| **WIP Balance** | *26,151.75* | *26,151.75* | *0.00* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |
| **Client Trust Balance** | *0.00* | | |

**Billing Address**

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo
International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
Irvine, CA  92614

}

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

*Preliminary Billing Form*

Billing Atty: 000313 - Zaro, David                 Matter #: 376462.00012                 Client Name: Seaman, Thomas A./Receiver for PDC Capit
Date of Last Billing: 12/31/19                                                            Matter Name:  Richardson Litigation
Proforma Number: 1123198

Client/Matter Joint Group # 376462-1

---

**Fees for Matter 376462.00012.(Richardson Litigation)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/19 | 99108 | Follow-up on the Richardson appeal and record, analysis of Receiver records on appeal (.4). | Zaro, David | 0.40 | 315.00 | 315.00 | WO | HD | TR | ____ |
| 10/29/19 | 101136 | Work on the issues related to appeal filed by Richardson, assess the strategy (1.1). | Zaro, David | 1.10 | 866.25 | 1,181.25 | WO | HD | TR | ____ |
| 10/30/19 | 104849 | Research/analysis of legal issues, standard of review, jurisdiction and review of prior briefing, follow-up with counsel re strategy. | Zaro, David | 2.40 | 1,890.00 | 3,071.25 | WO | HD | TR | ____ |
| 10/31/19 | 110152 | Work on/conduct research related to appellate issues, the excerpts of record (1.2).  Draft outline and preliminary section of the appellate brief (1.4). | Zaro, David | 2.60 | 2,047.50 | 5,118.75 | WO | HD | TR | ____ |
| 11/06/19 | 136489 | Call with Receiver and counsel and work on the Richardson appeal (.3); Work on issues/research strategy and mootness argument/motion to dismiss (.4). | Zaro, David | 0.70 | 551.25 | 5,670.00 | WO | HD | TR | ____ |
| 11/07/19 | 135375 | Work with counsel to address legal issues, research and record on appeal, follow-up on extension due date to file brief (4.). | Zaro, David | 0.40 | 315.00 | 5,985.00 | WO | HD | TR | ____ |

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

---

### Fees for Matter 376462.00012.(Richardson Litigation)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 11/07/19 | 136497 | Meeting with D. Zaro re: 9th Circuit Appeal; meeting with J. del Castillo re: next steps; briefly begin reviewing Appellant's Opening Brief. | Villagomez, Stacey | 0.70 | 258.30 | 6,243.30 | WO   HD   TR   ____ |
| 12/03/19 | 91638 | Work on the draft of the Receiver's/appellee's brief and research/evidence issues (2.6). | Zaro, David | 2.60 | 2,047.50 | 8,290.80 | WO   HD   TR   ____ |
| 12/05/19 | 110196 | Calls with Receiver and counsel related to the appellee's brief (.4).  Work on revisions to the draft of appellee brief/research issues (1.8). | Zaro, David | 1.20 | 945.00 | 9,235.80 | WO   HD   TR   ____ |
| 12/09/19 | 113181 | Research/analysis of mootness claim, revise draft o the appellee's brief in opposition to appeal of Richardson (.7). Work with counsel concerning issues related to the mootness argument and excerpts of record (.4). | Zaro, David | 1.10 | 866.25 | 10,102.05 | WO   HD   TR   ____ |
| 12/10/19 | 110238 | Review appellant's opening brief; revise and draft respondent's brief. | Villagomez, Stacey | 1.50 | 553.50 | 10,655.55 | WO   HD   TR   ____ |
| 12/11/19 | 105531 | Research and prepare appellee's opening brief (2.9); meeting with J. del Castillo re: same (.3). | Villagomez, Stacey | 3.20 | 1,180.80 | 11,836.35 | WO   HD   TR   ____ |
| 12/12/19 | 34965 | Work on the excerpts of record issues, review record and advice to counsel (.6). | Zaro, David | 0.60 | 472.50 | 12,308.85 | WO   HD   TR   ____ |
| 12/12/19 | 136345 | Meeting with J. del Castillo re: res judicata and waiver issues; meeting with D. Zaro re: status of brief; continue preparing first draft of brief. | Villagomez, Stacey | 4.70 | 1,734.30 | 14,043.15 | WO   HD   TR   ____ |

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

**Fees for Matter 376462.00012.(Richardson Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/19 | 24723 | Continue drafting appellee's opening brief (3.0); draft and send correspondence to Word Processing re: formatting and review edits (.3); draft and send correspondence to J. del Castillo attaching first draft of brief (.2); meeting with J. del Castillo to discuss edits to same (.5). | Villagomez, Stacey | 4.00 | 1,476.00 | 15,519.15 | WO | HD | TR | ____ |
| 12/13/19 | 87965 | Work on/revise draft brief and address possible mootness, futility arguments. | Zaro, David | 0.90 | 708.75 | 16,227.90 | WO | HD | TR | ____ |
| 12/15/19 | 129280 | Continue drafting Appellee's Answering Brief; compile excerpts of record; draft request for judicial notice; compile all request for judicial notice exhibits. | Villagomez, Stacey | 4.90 | 1,808.10 | 18,036.00 | WO | HD | TR | ____ |
| 12/16/19 | 129366 | Final proofread of appellee's answering brief and motion for judicial notice; final review of excerpts of record; meeting with M. Diaz re: preparing excerpts of record. | Villagomez, Stacey | 1.40 | 516.60 | 18,552.60 | WO | HD | TR | ____ |
| 12/17/19 | 93687 | Work on final revisions to appellee's brief pending in 9th Circuit Court of Appeals, advice to counsel (.8).  Several calls re excerpts of record, review exhibits (.9). | Zaro, David | 1.70 | 1,338.75 | 19,891.35 | WO | HD | TR | ____ |
| 12/17/19 | 120501 | Finalize excerpts of record on appeal and final proofread of appellee's opening brief; coordinate filing of same with M. Diaz. | Villagomez, Stacey | 4.30 | 1,586.70 | 21,478.05 | WO | HD | TR | ____ |
| 01/03/20 | 136261 | Review emails/filings and call with counsel related to the appendix/appellate filing to the 9th Circuit re Richardson appeal (.3). | Zaro, David | 0.30 | 236.25 | 21,714.30 | WO | HD | TR | ____ |

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

**Fees for Matter 376462.00012.(Richardson Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/20 | 117965 | Review/evaluate the Richardson's appeal reply brief (.5). Call with Receiver/counsel concerning the reply and oral argument (.2). | Zaro, David | 0.70 | 551.25 | 22,265.55 | WO | HD | TR | ____ |
| 02/06/20 | 7998640 | Several emails/calls concerning the Richardson appeal, follow-up with Receiver re same (.3). | Zaro, David | 0.30 | 236.25 | 22,501.80 | WO | HD | TR | ____ |
| 02/19/20 | 8008854 | Meeting with counsel and call with Receiver related to oral argument. | Zaro, David | 0.20 | 157.50 | 22,659.30 | WO | HD | TR | ____ |
| 03/11/20 | 8034419 | Review order from court of appeal, follow-up on Receiver response, Richardson response (.3). | Zaro, David | 0.30 | 236.25 | 22,895.55 | WO | HD | TR | ____ |
| 04/27/20 | 8077157 | Email from 9th Circuit as to oral argument, assess the next steps (.3).  Follow-up and review of briefing to assess oral argument issues (.9). | Zaro, David | 1.20 | 945.00 | 23,840.55 | WO | HD | TR | ____ |
| 05/13/20 | 8093927 | Emails/address Court of Appeals notices and file acknowledgement of hearing notice regarding Richardson oral argument hearing. | Zaro, David | 0.40 | 315.00 | 24,155.55 | WO | HD | TR | ____ |
| 06/17/20 | 8136022 | Draft and send correspondence to D. Zaro and M. Diaz re: upcoming hearing (.4). | Villagomez, Stacey | 0.40 | 147.60 | 24,303.15 | WO | HD | TR | ____ |
| 06/23/20 | 8129289 | Follow-up on the court notice as to the oral argument, email to the Court of Appeal for the Ninth Circuit (.4). | Zaro, David | 0.40 | 315.00 | 24,618.15 | WO | HD | TR | ____ |
| 06/26/20 | 8131552 | Phone call with D. Zaro re: oral argument. | Villagomez, Stacey | 0.30 | 110.70 | 24,728.85 | WO | HD | TR | ____ |

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

---

**Fees for Matter 376462.00012.(Richardson Litigation)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/26/20 | 8131663 | Follow-up on the Richardson appeal with counsel and address research issues and preparation. | Zaro, David | 0.40 | 315.00 | 25,043.85 | WO | HD | TR ____ |
| 07/02/20 | 8141422 | Work/follow-up with 9th Circuit rules concerning the oral argument and follow-up to commence preparation for the oral argument. | Zaro, David | 1.10 | 886.05 | 25,929.90 | WO | HD | TR ____ |
| 07/09/20 | 8144531 | Emails to Receiver and counsel related to the Richardson appeal, the status of hearing, disposition (.5).  Call with counsel related to Richardson appeal (.1). | Zaro, David | 0.60 | 483.30 | 26,413.20 | WO | HD | TR ____ |
| 11/23/20 | 8278036 | Evaluate 9th Circuit docket, call-email with Receiver as to Richardson appeal. | Zaro, David | 0.20 | 161.10 | 26,574.30 | WO | HD | TR ____ |
| 12/09/20 | 8289831 | Follow-up on the appeal and status of the matter, assess 9th Circuit docket (.4). | Zaro, David | 0.40 | 322.20 | 26,896.50 | WO | HD | TR ____ |
| 02/01/21 | 8340031 | Emails, review/evaluate Richardson appellate decision, assess order and procedural issues (.7).  Email to Receiver and SEC counsel regarding same (.4). | Zaro, David | 1.10 | 886.05 | 27,782.55 | WO | HD | TR ____ |
| 02/23/21 | 8358716 | Emails/follow-up with Receiver regarding mandate from court of appeal as to Richardson. | Zaro, David | 0.30 | 241.65 | 28,024.20 | WO | HD | TR ____ |

---

**Disbursements for Matter 376462.00012 (Richardson Litigation)**

| Trans Date | Index | Type | Quantity | Amt | | | |
|---|---|---|---|---|---|---|---|
| 04/10/19 | 156575 | DCSRCH – Document Search - - WellsOne, 4/01/2019-6/30/2019^4406104-Q22019^4406104Q22019 | 1.00 | 8.40 | WO | HD | TR ____ |

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

---

**Disbursements for Matter 376462.00012 (Richardson Litigation)**

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/26/19 | 127865 | DUP – Duplication | 4,152.00 | 415.20 | WO | HD | TR | ____ |
| 12/26/19 | 195803 | MSNGR – Messenger - - Nationwide Legal, LLC, ^203214 | 1.00 | 16.20 | WO | HD | TR | ____ |
| 12/26/19 | 195866 | MSNGR – Messenger - - Nationwide Legal, LLC, DELIVER COURTESY COPES^203214 | 1.00 | 131.50 | WO | HD | TR | ____ |
| 02/10/20 | 105775 | DCSRCH – Document Search - - WellsOne, PACER ^10/01/2019-12/31/2019 AP CARD^4406104Q42019 | 1.00 | 18.60 | WO | HD | TR | ____ |
| 02/10/20 | 105776 | DCSRCH – Document Search - - WellsOne, PACER ^10/01/2019-12/31/2019 AP CARD^4406104Q42019 | 1.00 | 6.00 | WO | HD | TR | ____ |
| 04/06/20 | 2649736 | DCSRCH – Pacer 0120 - 03/20 Usage | 0.00 | 0.40 | WO | HD | TR | ____ |
| 06/17/20 | 2651987 | BW – Duplication - Black & White Copies | 87.00 | 8.70 | WO | HD | TR | ____ |
| 07/07/20 | 2662590 | DCSRCH – Document Search - - PACER - 04/20 -6/20 Usage | 0.00 | 0.30 | WO | HD | TR | ____ |
| 05/10/21 | 2719159 | DCSRCH – Document Search - - PACER - 1/21 -3/21 Usage | 0.00 | 0.20 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 19.90 | 787.50 | 15,671.25 |
| 000313 | Zaro, David | 3.70 | 805.50 | 2,980.35 |
| 002336 | Villagomez, Stacey | 25.40 | 369.00 | 9,372.60 |
| | | 49.00 | | $28,024.20 |

| | |
|---|---|
| Subtotal Fees | $28,024.20 |
| Discount | 0.00 |
| Total Fees | 28,024.20 |
| Total Disbursements | 605.50 |

**Attorney Billing Instructions**

( } BILL ALL       ( } Hold

11/19/21 11:48:13 PROFORMA STATEMENT FOR MATTER 376462.00012 (Seaman, Thomas A./Receiver for PDC Capit) (Richardson Litigation)

( }    BILL FEES ONLY         ( }    Write Off
( }    BILL COST ONLY        ( }    Transfer All _____

**Billing Instructions**

expires 12/31/2021:  10% OFF STANDARD RATES (AUTOMATIC); no text editing; copies @ .10; rate freeze until 1/31/18

**Account Summary – As Of 11/19/21**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 0.00 | 0.00 | 0.00 | 1,127.90 | 1,127.70 | 0.20 | 146,160.52 | 145,555.02 | 605.50 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.15 | 480.15 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,050.67 | 117,050.67 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117,050.67 | 117,050.67 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | *28,638.60* | *28,024.20* | *614.40* |
| **AR Balance** | *0.00* | *0.00* | *0.00* |
| **Unalloc Payment** | *0.00* | | |
| **Client Trust Balance** | *0.00* | | |

**Billing Address**

Seaman, Thomas A./Receiver for PDC Capital Group, LLC; Caffe Primo
International
SEAMAN, THOMAS (Receiver)
1 Park Plaza, Suite 580
Irvine, CA  92614